B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re _GRAPHIC TECHNOLOGY SERVICES, INC._

_Debtor_

Case No. _16 - 31740_

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: _NOVEMBER, 2017_                Date filed: _____

Line of Business: _COPIER, PRINTER SERVICE & REPAIR_    NAISC Code: _541519_

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____

Original Signature of Responsible Party

_ROBERT M. RYAN_

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☑ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☑ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

| | | | |
|---|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☒ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☒ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☒ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☒ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☒ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?    ☒    ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*    *SEE ATTACHED*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME  $ *50,678—*

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month    $ *22,864—*

Cash on Hand at End of Month    $ *20,294—*

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL**    $ *18,168—*

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES  $ *SEE ATTACHED SCHEDULE*

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*    $ *50,678—*

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*    $ *51,276—*

*(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH**    $ *(598—)*

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES  $  *SEE ATTACHED SCHEDULE*

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES  $  *SEE ATTACHED SCHEDULE*

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                                          4

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?              3

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                                                                  $        —

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                                                          $    22,500 —

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                                                                $        —

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                                                                $        —

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|              | Projected | Actual | Difference |
|--------------|-----------|--------|------------|
| INCOME       | $         | $      | $          |
| EXPENSES     | $         | $      | $          |
| CASH PROFIT  | $         | $      | $ *SEE ATTACHED SCHEDULE* |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:            $ *49,000 —*

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:          $ *48,000 —*

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:       $ *1,000 —*

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

*SEE ATTACHED SCHEDULES*

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name: *GRAPHIC TECHNOLOGY SERVICES, INC* Bank: *TD BANK*

Bankruptcy Number: *16-31740-SLM*    Account Number: *4335335629*

Date of Confirmation: *10/14/16*    Account Type: *CHECKING*

Reporting Period (month/year): *NOVEMBER, 2017*

Beginning Cash Balance:    $ *22,864—*

All receipts received by the debtor:

Cash Sales:    $ —

Collection of Accounts Receivable:    $ *50,678—*

Proceeds from Litigation (settlement or otherwise):    $ —

Sale of Debtor's Assets:    $ —

Capital Infusion pursuant to the Plan:    $ —

Total of cash received:    $ *50,678—*

Total of cash available:    $ *73,542—*

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals:    $ *53,246—*

Disbursements made pursuant to the administrative claims of bankruptcy professionals:    $ —

All other disbursements made in the ordinary course:    $ —

Total Disbursements    $ *53,246—*

Ending Cash Balance    $ *20,298—*

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____    _____ *PRESIDENT*
Date    Name/Title

Debtor: *GRAPHIC TECHNOLOGY SERVICES, INC.*

Case Number: *16-31740-SLM*

| ASSETS | Month | Month |
|---|---|---|
| Cash (Unrestricted) | *SEE ATTACHED SCHEDULES* | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

GRAPHIC TECHNOLOGY SERVICES

WEGAL217

CASE NO: 16-31740-SLM

EXHIBIT A

| SALES TAXES | AMOUNT DUE | PURPOSE | DUE DATE |
|---|---|---|---|
| 11/30/17 | $1,399.59 | SALES TAX | 12/20/17 |
| 10/31/17 | $1,439.60 | SALES TAX | 11/20/17 |
| 09/30/17 | $1,061.06 | SALES TAX | 10/31/17 |
| 08/31/17 | $2,013.17 | SALES TAX | 09/20/17 |
| 07/31/17 | $878.21 | SALES TAX | 08/20/17 |
| 06/30/17 | $1,479.06 | SALES TAX | 07/20/17 |
| 05/31/17 | $1,538.24 | SALES TAX | 06/20/17 |
| 04/30/17 | $1,417.22 | SALES TAX | 05/20/17 |
| 03/31/17 | $1,979.57 | SALES TAX | 04/20/17 |
| 02/28/17 | $1,170.76 | SALES TAX | 03/20/17 |
| 01/31/17 | $2,048.10 | SALES TAX | 02/20/17 |
| 12/31/16 | $1,556.51 | SALES TAX | 01/20/17 |
| 11/30/16 | $1,435.09 | SALES TAX | 12/20/16 |
| 10/31/16 | $1,534.37 | SALES TAX | 11/20/16 |
| 09/30/16 | $1,503.08 | SALES TAX | 10/20/16 |
| 08/31/16 | $1,801.25 | SALES TAX | 09/20/16 |
| 07/31/16 | $1,626.52 | SALES TAX | 08/20/16 |
| 06/30/16 | $2,588.63 | SALES TAX | 07/20/16 |
| 05/31/16 | $1,761.17 | SALES TAX | 06/20/16 |
| 04/30/16 | $1,821.67 | SALES TAX | 05/20/16 |
| 03/31/16 | $2,849.43 | SALES TAX | 04/20/16 |

TOTAL    $34,902.30 AMOUNT DUE

NJ      $34,902.30

TAXES WILL BE PAID AS SOON AS CASH FLOW PERMITS.

GRAPHIC TECHNOLOGY SERVICES
WLEGAL317                               CASE NO. 16-31740-SLM
                                        EXHIBIT C
                                        NOVEMBER EXPENSES

TD BANK

| DATE PAID | AMOUNT | NAME | |
|---|---|---|---|
| 11/02/17 | $600.00 | LISA RYAN | RENT |
| 11/02/17 | $250.00 | LISA RYAN | PETTY CASH |
| 11/11/17 | $475.00 | GM FINANCIAL LEASING | AUTO EXPENSE |
| 11/03/17 | $525.00 | MERCEDES-BENZ | AUTO EXPENSE |
| 11/10/17 | $7,124.57 | ADP PAYROLL | PAYROLL |
| 11/13/17 | $1,000.00 | C.R.RYAN | EXPENSE REIMBURSEMENT |
| 11/18/17 | $17.75 | MINDCORE | VENDOR REPAIRS |
| 11/18/17 | $343.99 | INTERACTIVE | VENDOR REPAIRS |
| 11/21/17 | $716.25 | CORPORATE COPIER | VENDOR REPAIRS |
| 11/24/17 | $5,422.50 | ADP PAYROLL | PAYROLL |
| 11/22/17 | $575.00 | H & N LASER | VENDOR REPAIRS |
| 11/29/17 | $441.01 | TD AUTO FINANCE | AUTO EXPENSE |
| 11/25/17 | $200.00 | ADVANCED PHOTOCOPY | VENDOR REPAIRS |
| 11/08/17 | $8,000.00 | GEM | VENDOR REPAIRS |
| 11/29/17 | $891.25 | CORPORATE COPIER | VENDOR REPAIRS |
| 11/08/17 | $7,014.00 | GEM | VENDOR REPAIRS |
| 11/29/17 | $752.40 | THE HARTFORD | INSURANCE |
| 11/30/17 | $2.00 | TD BANK | FEE |
| 11/30/17 | $249.95 | TABCOM | VENDOR REPAIRS |
| 11/30/17 | $130.00 | METROFUSER | VENDOR REPAIRS |
| 11/30/17 | $1,674.33 | LASER PROS | VENDOR REPAIRS |
| 11/30/17 | $1,905.16 | IMAGE SOLUTIONS | VENDOR REPAIRS |
| 11/30/17 | $1,616.38 | COPYLITE | VENDOR REPAIRS |
| 11/30/17 | $200.26 | SYNNEX | VENDOR REPAIRS |
| 11/30/17 | $393.10 | ITEM INC. | VENDOR REPAIRS |
| 11/30/17 | $496.90 | IMAGE STAR | VENDOR REPAIRS |
| 11/30/17 | $295.00 | GM SUPPLIES | VENDOR REPAIRS |
| 11/30/17 | $427.43 | THERMAL PRINTER | VENDOR REPAIRS |
| 11/30/17 | $52.30 | LAKE ERIE | VENDOR REPAIRS |
| 11/30/17 | $260.54 | AT&T | TELEPHONE SERVICES |
| 11/30/17 | $332.47 | EXXON.SHELL.RACEWAY | BUSINESS TRAVEL |
| 11/30/17 | $142.50 | HOME DEPOT | SUPPLIES |
| 11/30/17 | $976.24 | BCBS.DENTAL | INSURANCE |
| 11/30/17 | $44.72 | POSTAGE-CASH | POSTAGE |
| 11/30/17 | $743.00 | SBA | LOANS |
| 11/30/17 | $8,694.70 | BLUE DOG | VENDOR REPAIRS |
| 11/30/17 | $59.90 | DEX MEDIA | ADVERTISING |
| 11/30/17 | $284.73 | TD BANK | FEES |

                TOTAL   $53,330.93

GRAPHIC TECHNOLOGY SERVICES
CASE NO: 16-31740-SLM
SCHEDULE D
UNPAID BILLS

| VOTE DATE | DUE DATE | ACCOUNT | UNPAID BILLS | ADDRESS |
|---|---|---|---|---|
| | 08/01/16 | TOYOTA FINANCIAL SERVICES | $566 | PO BOX 9490 CEDAR RAPIDS IA 52409-9490 |
| | 12/01/16 | INTERSTATE | $175 | 375 ROUTE 1 & 9 SOUTH JERSEY CITY NJ 07306 |
| | UPON RECEIPT | TULPEHOCKEN WATER | $54 | 3 EDISON PL STE F FAIRFIELD NJ 07004-3511 |
| | 12/22/16 | NANA WEX | $435 | PO BOX 6293 CAROL STREAM IL 60197-6293 |
| | VARIOUS | UPS | $444 | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| | VARIOUS | GEM BUSINESS | $21,911 | 150 ATLANTIC ST. HACKENSACK NJ 07601 |
| | VARIOUS | CANON SOLUTIONS | $3,395 | 225 WEST WASHINGTON SUITE 600 CHICAGO IL 60606 |
| | VARIOUS | US RESOURCES | $376 | 115 BEULAH RD VIENNA A 22180 |
| | VARIOUS | OPEN DOORS | $8,730 | 12 STILES LANE PINE BROOK NJ 07058 |
| | VARIOUS | MSE | $7,392 | 8201 WOODLEY AVE VAN NUYS CA 91406 |
| | VARIOUS | H&N LASER | $3,595 | 1450 WEST TERRACE CIRCLE #1 TEANECK NJ 07766 |
| | VARIOUS | VECHAR | $2,490 | 7595 JENTHER DRIVE MENTOR OH 44060 |
| | VARIOUS | TRI-STATE | $516 | 150 SULLIVAN STREET BROOKLYN NY 11231 |
| | VARIOUS | PFC SOLUTIONS | $459 | 2 QUARRY DRIVE UNIT C-1 WOODLAND PARK NJ 07424 |
| | VARIOUS | RBS | $325 | 1950 OLD CUTHBERTR RD CHERRY HILL NJ 08034 |
| | VARIOUS | TULPEHOCKEN | $36 | 3 EDISON PL STE F FAIRFIELD NJ 07004-3511 |
| | VARIOUS | COMP. PRINTER REPAIR | $157 | 620 DIVISION ST ELIZABETH NJ 07201 |
| | VARIOUS | EAST DIGITAL | $195 | PO BOX 238 MILFORD MA 01757 |
| | VARIOUS | IOU | $13,625 | PO BOX 503550 SAN DIEGO CA 92150-3550 |
| | VARIOUS | LG | $26,086 | 1215 UNION ST. BROOLYN NY 11225 |
| | VARIOUS | ON DECK | $580,267 | 1400 BROADWAY NEW YORK NY 10018 |
| | VARIOUS | CHARLES R. RYAN | $97,951 | 5 KIRKBRIDE TERRACE TONACO NJ 07052 |
| | VARIOUS | LISA A. RYAN | $16,500 | 5 KIRKBRIDE TERRACE TONACO NJ 07052 |
| | VARIOUS | ROBERT M. RYAN | $50,000 | 5 KIRKBRIDE TERRACE TONACO NJ 07052 |
| | VARIOUS | ROSEMARY E. RYAN | $33,655 | 5 KIRKBRIDE TERRACE TONACO NJ 07052 |

$369,653

THE PURPOSE OF THE DEBT IS TO FINANCE CURRENT OPERATIONS.PAYMENT BASED ON CASH FLOW.

12/16/17

SALES107

GRAPHIC TECHNOLOGY SERVICES, INC.
CASE NO. 16-31740-SLM
2017 NET SALES

| MONTH | REP. #01 | REP. #02 | REP. #03 | REP. #04 | REP. #05 | REP. #06 | REP. #07 | REP.# H | REP.# 08 | REP.# Y | TOTAL | 2016 | %CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JANUARY | $45,565.44 | $1,612.50 | $0.00 | $0.00 | $342.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,477.95 | $50,300.89 | $62,903.98 | 79.96% |
| FEBRUARY | $26,457.73 | $255.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13,101.60 | $5,584.55 | $45,398.88 | $123,185.65 | 36.85% |
| MARCH | $40,727.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,552.62 | $2,687.54 | $60,967.78 | $65,283.13 | 93.39% |
| APRIL | $42,126.15 | $3,335.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,500.00 | $2,471.15 | $56,432.30 | $73,945.20 | 76.32% |
| MAY | $40,772.05 | $425.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,003.49 | $45,200.54 | $38,964.28 | 116.01% |
| JUNE | $27,232.05 | $1,124.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16,200.00 | $3,022.57 | $47,578.62 | $43,193.62 | 110.15% |
| JULY | $29,080.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,361.00 | $30,441.00 | $32,556.99 | 93.50% |
| AUGUST | $44,300.65 | $539.00 | $0.00 | $0.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,245.94 | $46,313.59 | $40,244.97 | 115.05% |
| SEPTEMBER | $19,713.48 | $664.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $605.20 | $3,550.00 | $24,535.66 | $60,125.03 | 40.51% |
| OCTOBER | $47,943.96 | $1,867.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19,734.57 | $1,445.12 | $70,991.15 | $49,120.14 | 144.53% |
| NOVEMBER | $28,271.75 | $1,161.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,934.31 | $3,985.17 | $40,352.73 | $44,203.32 | 91.29% |
| DECEMBER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32,916.96 | 0.00% |
| | | | | | | | | | | | | | |
| YEAR TOTAL | $392,493.55 | $10,983.50 | $0.00 | $0.00 | $567.00 | $0.00 | $0.00 | $0.00 | $92,631.30 | $31,537.75 | $515,513.16 | $666,634.97 | |
| | | | | | | | | | | | $518,513.16 | $666,634.97 | 77.75% |
| MO.AVERAGE | $35,681.23 | $998.50 | $0.00 | $0.00 | $51.55 | $0.00 | $0.00 | $0.00 | $7,511.94 | $2,894.34 | $47,137.56 | $55,552.91 | 94.85% |
| | | | | | | | | | | | L/Y AVG. SALES $55,552.91 | | 94.85% |
| PER DAY | $1,767.99 | $49.45 | $0.00 | $0.00 | $2.55 | $0.00 | $0.00 | $0.00 | $372.21 | $143.41 | $2,335.64 | | |

EST. DEC.    AVG.TIMES 21   $49,048.54

GRAPHIC TECHNOLOGY SERVICES
CASE NO. 16-31740-SLM
PROFIT & LOSS
Y.T.D. NOVEMBER 2017      %
********************************

GRAPHIC TECHNOLOGY SERVICES
CASE #. 16-31740-SLM
BALANCE SHEET
NOVEMBER 30.2017
***********************************

| | | | | |
|---|---|---|---|---|
| SALES | $539,557.04 | CASH | $18,365.24 | ACCOUNTS PAYABLE | $575,060.91 |
| | | EXP.ADV. | $0.00 | M.L. LOAN PAYABLE | $29,976.28 |
| COST OF GOODS SOLD | $291,456.76  54.02% | NOTE REC. | $67,206.80 | CHASE LOAN PAYABLE | $21,569.43 |
| | | | | S.B.A. LOAN | $106,779.44 |
| GROSS PROFIT | $245,100.26  45.98% | PRE.& DEF. | $33,253.04 | SALES TAX LIAB. | $35,851.95 |
| OTHER INCOME | $0.00  0.00% | PRE.& CL. | $0.00 | WAGES PAYABLE | $0.00 |
| ADJ. GROSS PROFIT | $245,100.26  45.98% | A. REC. | $153,747.55 | RES. FOR BAD DEBTS | $15,000.00 |
| EXPENSES | $294,986.48  54.67% | EQUIPMENT | $1,118,546.33 | RES. FOR DEPREC. | -$607,750.81 |
| | | | | NET INCOME | ($46,586.20) |
| | | | | RETAINED EARNINGS | $19,400.00 |
| | | | | EQUITY | $24,147.34 |
| BOOK INCOME | ($46,586.20)  -8.69% | TOTAL | $1,391,445.96 | | $1,391,448.96 | $0.00 |
| ADD BACK FEDERAL INCOME TAX | $0.00  0.00% | | | | |
| ADD BACK OFFICERS INSURANCE | 155.13  0.03% | | | | |
| FEDERAL TAXABLE INCOME | ($46,701.07) | | | | |

GRAPHIC TECHNOLOGY SERVICES
CASE NO. 16-31740-SLM
PROFIT & LOSS
NOEMBER 2017            %

| | | | |
|---|---|---|---|
| SALES | $40.504.76 | | |
| COST OF GOODS SOLD | $12.569.06 | 31.03% | |
| GROSS PROFIT | $27.935.70 | 68.97% | |
| OTHER INCOME | $0.00 | 0.00% | |
| ADJ. GROSS PROFIT | $27.935.70 | 68.97% | |
| EXPENSES | $27.842.70 | 68.74% | |
| BOOK INCOME | $93.00 | 0.23% | |

GRAPHIC TECHNOLOGY SERVICES
CASE NO. 16-31740-SLM
BALANCE SHEET
NOVEMBER 30.2017

| | | | | |
|---|---|---|---|---|
| CASH | $16.365.24 | ACCOUNTS PAYABLE | $575.060.91 | |
| EXP.ADV. | $0.00 | M.L. LOAN PAYABLE | $29.076.28 | |
| NOTE REC. | $67.206.50 | CHASE LOAN PAYABLE | $21.568.43 | |
| | | S.B.A. LOAN | $106.770.44 | |
| PRE.& DEF. | $33.253.04 | SALES TAX LIAB. | $35.851.95 | |
| PRE.& CL. | $0.00 | WAGES PAYABLE | $0.00 | |
| A. REC. | $153.747.55 | RES. FOR BAD DEBTS | $15.000.00 | |
| EQUIPMENT | $1.119.546.33 | RES. FOR DEPREC. | $607.750.51 | |
| | | NET INCOME | ($46.996.20) | |
| | | RETAINED EARNINGS | $19.400.00 | |
| | | EQUITY | $24.147.34 | |
| TOTAL | $1.391.445.96 | TOTAL | $1.391.448.96 | ($0.00) |

CASE NO. 16-31740-SLM
MONTH NOVEMBER 2017 EXPENSES

CASE NO. 16-31740-SLM
YEAR TO DATE NOVEMBER 2017 EXPENSES

| Month November 2017 | | Year to Date November 2017 | |
|---|---|---|---|
| * ADMIN. OTHER (21A) | $1,392.85 | * ADMIN. OTHER (21A) | $17,930.53 |
| ADVERTISING (21B) | $59.90 | ADVERTISING (21B) | $480.85 |
| TELEPHONE (21C) | $417.53 | TELEPHONE (21C) | $2,690.46 |
| POSTAGE (21D) | $93.72 | POSTAGE (21D) | $1,288.20 |
| HEATING (21E) | $0.00 | HEATING (21E) | $0.00 |
| INSURANCE (21F) | $1,725.64 | INSURANCE (21F) | $25,532.07 |
| ELECTRIC (21G) | $0.00 | ELECTRIC (21G) | $0.00 |
| WATER (21H) | $0.00 | WATER (21H) | $781.45 |
| SUPPLIES (22) | $142.50 | SUPPLIES (22) | $1,115.71 |
| AUTO (22A) | $1,441.01 | AUTO (22A) | $18,144.63 |
| DEPRECIATION (23) | $2,000.00 | DEPRECIATION (23) | $22,000.00 |
| TRADE DISCOUNT (24) | $0.00 | TRADE DISCOUNT (24) | $0.00 |
| RENT (25) | $600.00 | RENT (25) | $6,600.00 |
| ELECTRIC (25A) | $0.00 | ELECTRIC (25A) | $0.00 |
| REPAIRS (26) | $0.00 | REPAIRS (26) | $0.00 |
| SALES EXPENSE (28) | $0.00 | SALES EXPENSE (28) | $0.00 |
| FEDERAL TAX (34) | $0.00 | FEDERAL TAX (34) | $0.00 |
| STATE TAX (35) | $0.00 | STATE TAX (35) | $2,496.84 |
| SALARY (36) | $11,276.92 | SALARY (36) | $113,505.36 |
| S.S. TAX (36A) | $1,232.11 | S.S. TAX (36A) | $9,035.64 |
| MEDICARE TAX (36B) | $0.00 | MEDICARE TAX (36B) | $0.00 |
| FED'L UNEMP. TAX (36C) | $0.00 | FED'L UNEMP. TAX (36C) | $125.99 |
| STATE UNEMPLOY. (36D) | $214.50 | STATE UNEMPLOY. (36D) | $4,035.42 |
| BAD DEBT EXPENSE (37) | $400.00 | BAD DEBT EXPENSE (37) | $4,400.00 |
| INTEREST EXPENSE (38) | $5,543.02 | INTEREST EXPENSE (38) | $64,517.13 |
| SALES TAX EXPENSE (40) | $0.00 | SALES TAX EXPENSE (40) | $0.00 |
| SEP EXPENSE (39) | $0.00 | SEP EXPENSE (39) | $0.00 |
| | | | |
| TOTAL | $26,842.70 | TOTAL | $294,996.46 |
| | | | |
| * CLEANING | $0.00 | * CLEANING | $553.25 |
| * N.J. FILING FEE | $0.00 | * N.J. FILING FEE | $4,371.75 |
| * TRAVEL | $501.35 | * TRAVEL | $0.00 |
| * ENTERTAINMENT | $0.00 | * ENTERTAINMENT | $0.00 |
| * OFFICE | $0.00 | * OFFICE | $322.74 |
| * SUPPLIES | $0.00 | * SUPPLIES | $0.00 |
| * BANK CHARGES | $422.75 | * BANK CHARGES | $3,244.92 |
| * ALARM | $0.00 | * ALARM | $0.00 |
| * MEMBERSHIPS/TICKETS | $0.00 | * MEMBERSHIPS/TICKETS | $29.12 |
| * MAGAZINES | $0.00 | * MAGAZINES | $0.00 |
| * POLICE/FIRE DEPT. FEE | $0.00 | * POLICE/FIRE DEPT. FEE | $52.50 |
| * LEGAL | $465.75 | * LEGAL | $9,056.25 |
| * MISC. | $0.00 | * MISC. | $0.00 |
| | | | |
| * TOTAL ADMIN. OTHER (21A) | $1,392.85 | * TOTAL ADMIN. OTHER (21A) | $17,930.53 |

GTSCD172

12/12/17

GRAPHIC TECHNOLOGY SERVICES, INC.
CASE NO. 16-31740-SLM
SOURCE & APPLICATION OF FUNDS
YEAR TO DATE 2017

| | JULY 2017 | AUG. 2017 | SEPT. 2017 | OCT. 2017 | NOV. 2017 | DEC. 2017 | TOTALS | SALES |
|---|---|---|---|---|---|---|---|---|
| GROSS SALES (MEMO) | $30,441.00 | $48,425.72 | $25,803.77 | $72,505.25 | $41,904.35 | $0.00 | $219,083.09 | 100.00% |
| BALANCE 06/30/2017 | $2,363.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,363.35 | 100.00% |
| | | | | | | | | |
| CUSTOMER RECEIPTS | $26,320.46 | $52,736.00 | $41,067.02 | $52,326.54 | $50,383.23 | $0.00 | $223,433.27 | 101.99% |
| B.RYAN-C.RYAN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| ON DECK-IOU-LG | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| CHASE-LOC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| BOA LOC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| TD BANK ADJUSTMENTS | $0.00 | $0.00 | $0.00 | $0.00 | $4,196.50 | $0.00 | $4,196.50 | 1.92% |
| | ---------- | ---------- | ---------- | ---------- | ---------- | ---------- | ---------- | ---------- |
| TOTAL PROVIDED | $26,320.46 | $52,736.00 | $41,067.02 | $52,326.54 | $54,580.03 | $0.00 | $227,630.07 | 103.90% |
| DISBURSEMENTS : | | | | | | | | |
| VENDOR REPAIRS | $9,553.36 | $24,249.95 | $14,753.79 | $29,733.20 | $34,593.75 | $0.00 | $113,214.04 | 51.65% |
| PAYROLL/TAXES | $11,357.41 | $12,477.43 | $16,446.95 | $12,547.67 | $12,547.67 | $0.00 | $65,379.13 | 29.84% |
| PURCHASES | $150.00 | $879.57 | $0.00 | $0.00 | $0.00 | $0.00 | $1,029.57 | 0.47% |
| RENT | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $0.00 | $3,000.00 | 1.37% |
| BLDG. ELECTRIC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| BLDG. GAS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| BLDG. WATER | $0.00 | $0.00 | $122.46 | $59.45 | $30.00 | $0.00 | $211.91 | 0.10% |
| POSTAGE | $40.99 | $51.00 | $26.16 | $70.55 | $44.72 | $0.00 | $233.42 | 0.11% |
| AUTO | $1,441.01 | $1,456.01 | $1,441.01 | $2,272.49 | $1,441.01 | $0.00 | $5,051.53 | 3.65% |
| VISA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| TELEPHONE | $420.46 | $217.40 | $0.00 | $435.19 | $260.54 | $0.00 | $1,333.59 | 0.61% |
| STATIONERY/SUPPLIES | $23.06 | $99.66 | $76.56 | $279.37 | $142.50 | $0.00 | $531.45 | 0.24% |
| INSURANCE | $569.65 | $3,195.69 | $1,221.52 | $2,374.45 | $1,725.64 | $0.00 | $9,393.25 | 4.29% |
| SALES TAX | $0.00 | $0.00 | $0.00 | $636.50 | $0.00 | $0.00 | $636.50 | 0.29% |
| TRAVEL | $106.13 | $158.00 | $459.32 | $407.07 | $332.47 | $0.00 | $1,164.99 | 0.67% |
| BANK FEES | $2.00 | $2.00 | $342.29 | $2.01 | $286.73 | $0.00 | $635.03 | 0.29% |
| PETTY CASH | $0.00 | $200.00 | $250.00 | $200.00 | $250.00 | $0.00 | $900.00 | 0.41% |
| MAGAZINES | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| ADVERTISING | $59.90 | $59.90 | $59.90 | $59.90 | $59.90 | $0.00 | $299.50 | 0.14% |
| S.E.P. | $116.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $216.00 | 0.10% |
| MEMBERSHIPS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| MISC.-TRUSTEE | $1,625.00 | $0.00 | $0.00 | $325.00 | $0.00 | $0.00 | $1,950.00 | 0.59% |
| CLEANING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| SBA LOANS | $0.00 | $116.00 | $743.00 | $743.00 | $743.00 | $0.00 | $2,345.00 | 1.07% |
| TRUSTEE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| ON DECK-IOU-LG | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| MERRILL/BOA LOC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| CHASE-BANK OF NY LOC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| BOA BANK TRANSFERS | $0.00 | $0.00 | $0.00 | $500.00 | $0.00 | $0.00 | $500.00 | 0.23% |
| REPAY ADVANCES | $0.00 | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | 0.23% |
| | ---------- | ---------- | ---------- | ---------- | ---------- | ---------- | ---------- | ---------- |
| TOTAL DISBURSEMENTS : | $26,396.97 | $44,275.91 | $36,545.55 | $51,275.55 | $53,330.93 | $0.00 | $211,525.21 | 96.69% |
| | | | | | | | | |
| MONTHLY CHANGE | ($76.49) | $8,460.09 | $5,121.47 | $1,050.69 | $1,249.10 | $0.00 | $15,804.56 | 7.21% |
| | | | | | | | | |
| MONTH END BALANCE | $2,286.89 | $10,746.98 | $15,868.45 | $16,919.14 | $18,168.24 | $18,168.24 | $18,168.24 | 8.29% |
| | | | | | | TD BANK | $18,168.24 | |

In re _GENERAL TECHNOLOGY SERVICES, INC._

Debtor

Case No. _16-31740-SLM_

Reporting Period: _11/30/16 — 12/31/17_

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| RAB CREDIT TRUST | 11/30/16 | | GTS | 1019 | 3/16/16 | 23,900.— | — | | |
| SABRINA & TRUST | 11/30/16 | | GTS | 25018 | 2/3/16 | 2,900.— | — | 26,000.— | — |

LEGAL2                         GRAPHIC TECHNOLOGY SERVICES
12/17/17                       CASE NO: 16-31740-SLM
                               SECURED LOANS
                  DUE DATE     AMOUNT              ADDRESS

SBA         11/30/17     $87.558.00      PO BOX 740192 ATLANTA.GA. 30374-0192

SBA         11/30/17     $19.221.00      PO BOX 740192 ATLANTA.GA. 30374-0192

BOA         11/30/17     $29.976.00      PO BOX 660576 DALLAS.TX. 75266

CHASE       11/30/17     $21.568.00      PO BOX 6026.MAIL CODE 121-0054 CHICAGO.IL.60680-6026

TOTAL SECURED            $158.323.00

LEGAL4A
12/15/17
LEGAL4A

GRAPHIC TECHNOLOGY SERVICES.INC.
CASE NO. 16-31740-SLM
CASH FLOW PROJECTIONS FOR 12 MONTH PERIOD-MAY 2017 THROUGH MAY 2018

| | PROJ. JUNE 2017 | PROJ. JULY 2017 | PROJ. AUG. 2017 | SEPT. 2017 | OCT. 2017 | PROJ. NOV. 2017 | PROJ. DEC. 2017 | PROJ. JAN. 2018 | PROJ. FEB. 2018 | PROJ. MAR. 2018 | PROJ. APRIL 20 | PROJ. MAY 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $38.199 | $41.327 | $42.884 | $18.486 | $22.090 | $22.864 | $30.224 | $27.795 | $26.145 | $48.576 | $31.649 | $40.347 |
| **RECEIPTS** | | | | | | | | | | | | |
| CASH SALES | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| ACCOUNTS RECEIVABLE | $54.000 | $52.000 | $50.000 | $35.932 | $52.016 | $49.000 | $47.000 | $40.000 | $45.000 | $46.000 | $42.000 | $46.000 |
| LOANS AND ADVANCES | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| SALE OF ASSETS | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| TOTAL RECEIPTS | $54.000 | $52.000 | $50.000 | $35.932 | $52.016 | $49.000 | $45.000 | $40.000 | $45.000 | $46.000 | $42.000 | $46.000 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| NET PAYROLL | $7.237 | $7.237 | $7.237 | $6.656 | $7.237 | $7.237 | $7.237 | $7.237 | $7.237 | $7.237 | $7.237 | $7.237 |
| PAYROLL TAXES | $1.483 | $1.483 | $1.483 | $1.806 | $1.483 | $1.453 | $1.483 | $1.483 | $1.483 | $1.483 | $1.483 | $1.483 |
| SALES.USE AND OTHER TAXES | $2.160 | $2.480 | 2000 | $1.240 | $2.240 | $2.200 | $2.480 | $2.200 | $1.559 | $1.559 | $1.559 | $1.559 |
| INVENTORY PURCHASES | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| SECURITY/RENTAL/LEASES | $600 | $600 | $600 | $600 | $600 | $600 | $600 | $600 | $600 | $600 | $600 | $600 |
| INSURANCE | $3.305 | $3.305 | $3.305 | $1.500 | $3.305 | $3.300 | $3.305 | $3.300 | $3.305 | $3.305 | $3.305 | $3.305 |
| ADMIN.& SELLING | $400 | $400.00 | $400 | $400 | $400 | $400 | $400.00 | $400 | $400 | $400 | $560 | $560 |
| OTHER-ATTACHED LIST | $5.974 | $5.685 | $5.685 | $4.424 | $3.685 | $5.600 | $5.681 | $5.600 | $3.409 | $3.334 | $3.334 | $3.334 |
| PROFESSIONAL FEES | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| U.S.TRUSTEE FEES | $0 | $650.00 | $0 | $0 | $650 | $0 | $650.00 | $0 | $650 | $650 | $650 | $650 |
| COURT COSTS | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| VENDORS | $29.700 | $25.600 | $27.500 | $16.400 | $31.635 | $20.520 | $26.600 | $20.820 | $20.820 | $20.520 | $20.520 | $16.000 |
| TOTAL DISBURSEMENTS | $50.562 | $50.443 | $45.213 | $35.325 | $51.241 | $41.640 | $50.439 | $41.640 | $39.496 | $39.421 | $39.551 | $37.061 |
| NET CASH FLOW RECEIPTS LESS DISB. | $3.135 | $1.557 | $1.757 | $3.604 | $775 | $7.360 | ($2.439) | ($1.640) | $5.504 | $6.579 | $2.119 | $8.939 |
| CASH END OF MONTH | $3.135 | $4.695 | $6.452 | $22.090 | $22.564 | $30.224 | $27.795 | $26.145 | $31.649 | $35.225 | $40.347 | $49.256 |
| **OTHER-DISBURSEMENTS** | | | | | | | | | | | | |
| AUTO | $2.355 | $2.066 | $2.066 | $1.565 | $1.066 | $2.066 | $2.066 | $2.066 | $2.066 | $2.066 | $2.066 | $2.066 |
| BANK FEES | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $200 | $200 | $200 | $200 |
| CLEANING | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| DEBT REPAYMENT | $2.969 | $2.969 | $2.969 | $2.209 | $1.969 | $2.969 | $2.965 | $2.984 | $743 | $743 | $743 | $743 |
| GAS & ELECTRIC | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| PETTY CASH | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| POSTAGE | $125 | $125 | $125 | $125 | $125 | $125 | $125 | $125 | $125 | $50 | $50 | $50 |
| STAT./SUPPLIES | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| TELEPHONE | $150 | $150 | $150 | $150 | $150 | $150 | $150 | $150 | $150 | $150 | $150 | $150 |
| TRAVEL | $125 | $125 | $125 | $125 | $125 | $125 | $125 | $125 | $125 | $125 | $125 | $125 |
| WATER | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| TOTAL OTHER | $5.974 | $5.696 | $5.685 | $4.424 | $3.685 | $5.685 | $5.681 | $5.600 | $3.409 | $3.334 | $3.334 | $3.334 |

## GRAPHIC TECHNOLOGY SERVICES
### CASE NO: 16-31740-SLM
### SCHEDULE D

| INVOICE DATE | DUE DATE | ACCOUNT | UNPAID BILLS | ADDRESS |
|---|---|---|---|---|
| 12/16/17 LEGAL317 | | | | |
| 08/10/16 | 08/01/16 | TOYOTA FINANCIAL SERVICES | $566 | PO BOX 9490 CEDAR RAPIDS IA 52409-9490 |
| 11/60/16 | 12/01/16 | INTERSTATE | $175 | 375 ROUTE 1 & 9 SOUTH JERSEY CITY NJ 07306 |
| | UPON RECEIPT | TULFPROCKER WATER | $54 | 3 EDISON PL STE F FAIRFIELD NJ 07004-3311 |
| 10/23/16 | 12/22/16 | NANA MEX | $435 | PO BOX 6293 CAROL STREAM IL 60197-6293 |
| 10/23/16 | VARIOUS | UPS | $44 | PO BOX 7247-0241 PHILADELPHIA PA 19170-0001 |
| 11/17/16 | VARIOUS | CEN BUSINESS | $21,011 | 150 ATLANTIC ST. HACKENSACK NJ 07601 |
| 11/17/16 | VARIOUS | CANON SOLUTIONS | $3,395 | 225 WEST WASHINGTON SUITE 600 CHICAGO IL 60606 |
| VARIOUS | VARIOUS | US RESOURCES | $376 | 115 SKYLAR RD VIENNA A 22180 |
| VARIOUS | VARIOUS | OPEN DOORS | $8,730 | 12 STILES LANE PINE BROOK NJ 07055 |
| VARIOUS | VARIOUS | MSC | $7,392 | 9201 WOODLEY AVE VAN NUYS CA 91406 |
| VARIOUS | VARIOUS | H&R LASER | $3,595 | 1480 WEST TERRACE CIRCLE #1 TEANECK NJ 07766 |
| VARIOUS | VARIOUS | VEEMAR | $2,490 | 7595 JESTHER DRIVE MENTOR OH 44060 |
| VARIOUS | VARIOUS | TRI-STATE | $516 | 150 SULLIVAN STREET BROOKLYN NY 11231 |
| VARIOUS | VARIOUS | PVE SOLUTIONS | $459 | 2 QUARRY DRIVE UNIT C-1 WOODLAND PARK NJ 07424 |
| VARIOUS | VARIOUS | RMS | $322 | 1950 OLD CUTHBERT RD CHERRY HILL NJ 08034 |
| VARIOUS | VARIOUS | TULFPROCKER | $36 | 3 EDISON PL STE F FAIRFIELD NJ 07004-3311 |
| VARIOUS | VARIOUS | CORP.-PRINTER REPAIR | $157 | 620 DIVISION ST ELIZABETH NJ 07201 |
| VARIOUS | VARIOUS | EAST DIGITAL | $135 | PO BOX 235 MILFORD MA 01757 |
| VARIOUS | VARIOUS | ION | $13,625 | PO BOX 503530 SAN DIEGO CA 92150-3550 |
| VARIOUS | VARIOUS | LG | $26,096 | 1218 UNION ST. BROOKLYN NY 11225 |
| VARIOUS | VARIOUS | OX DECK | $90,267 | 1100 BROADWAY NEW YORK NY 10013 |
| VARIOUS | VARIOUS | CHARLES R. RYAN | $97,951 | 5 KIRKSHIRE TERRACE TOWACO NJ 07082 |
| VARIOUS | VARIOUS | LISA A. RYAN | $16,500 | 5 KIRKSHIRE TERRACE TOWACO NJ 07082 |
| VARIOUS | VARIOUS | ROBERT H. RYAN | $50,000 | 5 KIRKSHIRE TERRACE TOWACO NJ 07082 |
| VARIOUS | VARIOUS | ROSEMARY E. RYAN | $33,685 | 5 KIRKSHIRE TERRACE TOWACO NJ 07082 |

TOTAL VENDORS $309,085

THE PURPOSE OF THE DEBT IS TO FINANCE CURRENT OPERATIONS. PAYMENT BASED ON CASH FLOW.

# TD Bank

**America's Most Convenient Bank®**

T      STATEMENT OF ACCOUNT

000019106 01 AV   0.370  FTD01040120217112719 0003 03 02
GRAPHIC TECHNOLOGY SERVICES INC
1275 BLOOMFIELD AVE STE 41
FAIRFIELD NJ  07004-2739

| | |
|---|---|
| Page: | 1 of 8 |
| Statement Period: | Nov 01 2017-Nov 30 2017 |
| Cust Ref #: | 4335335629-717-T-### |
| Primary Account #: | 433-5335629 |

## TD Business Convenience Plus

GRAPHIC TECHNOLOGY SERVICES INC

Account # 433-5335629

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 22,864.21 | Average Collected Balance | 25,233.05 |
| Deposits | 43,839.92 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 6,837.61 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 23,497.66 | Days in Period | 30 |
| Electronic Payments | 29,747.85 | | |
| Service Charges | 2.00 | | |
| Ending Balance | 20,294.23 | | |

## DAILY ACCOUNT ACTIVITY

### Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/02 | DEPOSIT | 19,734.57 |
| 11/02 | DEPOSIT | 1,597.33 |
| 11/03 | DEPOSIT | 851.92 |
| 11/06 | DEPOSIT | 2,819.50 |
| 11/08 | DEPOSIT | 1,131.81 |
| 11/08 | DEPOSIT | 968.13 |
| 11/10 | DEPOSIT | 1,822.52 |
| 11/14 | DEPOSIT | 2,523.94 |
| 11/16 | DEPOSIT | 989.65 |
| 11/17 | DEPOSIT | 2,360.97 |
| 11/21 | DEPOSIT | 3,071.61 |
| 11/27 | DEPOSIT | 2,761.51 |
| 11/29 | DEPOSIT | 1,751.76 |
| 11/30 | DEPOSIT | 1,454.70 |
| | Subtotal: | 43,839.92 |

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | ACH DEPOSIT, SQUARE INC 171101P2 L203268790111 | 86.85 |
| 11/01 | DEBIT CARD CREDIT, AUT 110117 VISA DDA REF  LASER PROS INTERNATION    715 369 5995 * WI  4085404016744009 | 59.00 |
| 11/01 | DEBIT CARD CREDIT, AUT 110117 VISA DDA REF  IMAGE STAR            MIDDLETOWN   * CT  4085404016744009 | 40.62 |
| 11/02 | ACH DEPOSIT, SQUARE INC 171102P2 L203269134139 | 618.63 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| Ending Balance | 20,294.23 |
| Total Deposits | + |
| Sub Total | |
| Total Withdrawals | |
| Adjusted Balance | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

GRAPHIC TECHNOLOGY SERVICES INC

| | |
|---|---|
| Page: | 3 of 8 |
| Statement Period: | Nov 01 2017-Nov 30 2017 |
| Cust Ref #: | 4335335629-717-T-### |
| Primary Account #: | 433-5335629 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/07 | ACH DEPOSIT, SQUARE INC 171107P2 L203270373919 | 1,095.15 |
| 11/08 | DEBIT CARD CREDIT, AUT 110817 VISA DDA REF<br>LASER PROS INTERNATION    715 369 5995  * WI<br>4085404016744009 | 19.01 |
| 11/09 | ACH DEPOSIT, SQUARE INC 171109P2 L203270955161 | 439.04 |
| 11/14 | ACH DEPOSIT, SQUARE INC 171114P2 L203272226617 | 349.66 |
| 11/14 | DEBIT CARD CREDIT, AUT 111417 VISA DDA REF<br>ACM TECHNOLOGIES INC    951 7389898  * CA<br>4085404016744009 | 148.20 |
| 11/15 | ACH DEPOSIT, SQUARE INC 171115P2 L203272485927 | 1,681.36 |
| 11/16 | ACH DEPOSIT, SQUARE INC 171116P2 L203272779532 | 485.48 |
| 11/20 | ACH DEPOSIT, SQUARE INC 171120P2 L203273769619 | 442.78 |
| 11/21 | ACH DEPOSIT, SQUARE INC 171121P2 L203274042960 | 956.34 |
| 11/29 | ACH DEPOSIT, SQUARE INC 171129P2 L203275407486 | 415.49 |
| | Subtotal: | 6,837.61 |

### Checks Paid    No. Checks: 15    *indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 11/06 | 1131 | 850.00 | 11/15 | 1227 | 475.00 |
| 11/06 | 1220* | 636.50 | 11/15 | 1228 | 1,000.00 |
| 11/02 | 1221 | 441.01 | 11/21 | 1229 | 716.25 |
| 11/02 | 1222 | 891.25 | 11/21 | 1230 | 343.99 |
| 11/02 | 1223 | 7,014.00 | 11/22 | 1232* | 575.00 |
| 11/08 | 1224 | 8,000.00 | 11/15 | 10049* | 914.83 |
| 11/10 | 1225 | 200.00 | 11/29 | 10050 | 914.83 |
| 11/24 | 1226 | 525.00 | | | |
| | | | | Subtotal: | 23,497.66 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | CCD DEBIT, BCBSNJ PRIMARY 1 ONLINE 000000878415896 | 419.34 |
| 11/01 | DEBIT CARD PURCHASE, AUT 103117 VISA DDA PUR<br>IMAGING SOLUTIONS DIRECT    516 2439655  * NY<br>4085404016744009 | 198.54 |
| 11/02 | DEBIT CARD PURCHASE, AUT 103117 VISA DDA PUR<br>SHELL OIL 57545293805    PINE BROOK  * NJ<br>4085404016744009 | 40.39 |
| 11/03 | DEBIT CARD PURCHASE, AUT 110117 VISA DDA PUR<br>LASER PROS INTERNATION    715 369 5995  * WI<br>4085404016744009 | 157.04 |
| 11/03 | CCD DEBIT, ADP PAYROLL FEES ADP - FEES 2RB6E   6656289 | 115.60 |



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

GRAPHIC TECHNOLOGY SERVICES INC

| | |
|---|---|
| Page: | 4 of 8 |
| Statement Period: | Nov 01 2017-Nov 30 2017 |
| Cust Ref #: | 4335335629-717-T-### |
| Primary Account #: | 433-5335629 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/03 | DEBIT POS, AUT 110317 DDA PURCHASE<br>USPS PO 3 50 US HIGHWA    PINE BROOK    * NJ<br>4085404016744009 | 19.60 |
| 11/06 | DEBIT CARD PURCHASE, AUT 110317 VISA DDA PUR<br>LASER PROS INTERNATION    715 369 5995 * WI<br>4085404016744009 | 117.00 |
| 11/06 | CCD DEBIT, SBA LOAN PAYMENT 0000 | 116.00 |
| 11/07 | CCD DEBIT, SBA LOAN PAYMENT 0000 | 627.00 |
| 11/07 | DEBIT CARD PURCHASE, AUT 110617 VISA DDA PUR<br>COPYLITE PRODUCTS LLC    954 581 2470 * FL<br>4085404016744009 | 230.40 |
| 11/07 | DEBIT CARD PURCHASE, AUT 110617 VISA DDA PUR<br>IMAGING SOLUTIONS DIRECT    516 2439655   * NY<br>4085404016744009 | 177.44 |
| 11/07 | DEBIT CARD PURCHASE, AUT 110517 VISA DDA PUR<br>STAPLES    00105668    PARSIPPANY   * NJ<br>4085404016744009 | 43.90 |
| 11/08 | DEBIT CARD PURCHASE, AUT 110717 VISA DDA PUR<br>COPYLITE PRODUCTS LLC    954 581 2470 * FL<br>4085404016744009 | 472.50 |
| 11/08 | DEBIT CARD PURCHASE, AUT 110717 VISA DDA PUR<br>COPYLITE PRODUCTS LLC    954 581 2470 * FL<br>4085404016744009 | 441.38 |
| 11/08 | ELECTRONIC PMT-WEB, SQUARE INC 171108P2 L203270651058 | 314.92 |
| 11/08 | DEBIT CARD PURCHASE, AUT 110717 VISA DDA PUR<br>COPYLITE PRODUCTS LLC    954 581 2470 * FL<br>4085404016744009 | 303.50 |
| 11/08 | DEBIT CARD PURCHASE, AUT 110617 VISA DDA PUR<br>ITEM INC          703 971 5700 * VA<br>4085404016744009 | 64.00 |
| 11/08 | DEBIT CARD PURCHASE, AUT 110517 VISA DDA PUR<br>FEDEX 788334391544    MEMPHIS       * TN<br>4085404016744009 | 11.58 |
| 11/09 | DEBIT CARD PURCHASE, AUT 110817 VISA DDA PUR<br>IMAGING SOLUTIONS DIRECT    516 2439655   * NY<br>4085404016744009 | 48.50 |
| 11/09 | DEBIT CARD PURCHASE, AUT 110717 VISA DDA PUR<br>RACEWAY 2344 61140026    MONTVILLE   * NJ<br>4085404016744009 | 40.18 |
| 11/09 | DEBIT CARD PURCHASE, AUT 110817 VISA DDA PUR<br>IMAGING SOLUTIONS DIRECT    516 2439655   * NY<br>4085404016744009 | 30.16 |
| 11/10 | CCD DEBIT, ADP WAGE PAY WAGE PAY 380045444509B6E | 4,075.97 |
| 11/10 | CCD DEBIT, ADP TAX ADP TAX RXB6E 111023A01 | 2,013.65 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# **TD Bank**

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

GRAPHIC TECHNOLOGY SERVICES INC

| | |
|---|---|
| Page: | 5 of 8 |
| Statement Period: | Nov 01 2017-Nov 30 2017 |
| Cust Ref #: | 4335335629-717-T-### |
| Primary Account #: | 433-5335629 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/10 | DEBIT CARD PURCHASE, AUT 110817 VISA DDA PUR<br>LASER PROS INTERNATION    715 369 5995 * WI<br>4085404016744009 | 337.49 |
| 11/10 | DEBIT CARD PURCHASE, AUT 110917 VISA DDA PUR<br>IMAGE STAR         888 272 8204 * CT<br>4085404016744009 | 106.19 |
| 11/10 | DEBIT CARD PURCHASE, AUT 110917 VISA DDA PUR<br>KFC J235048         MERIDEN    * CT<br>4085404016744009 | 61.97 |
| 11/10 | DEBIT CARD PURCHASE, AUT 110817 VISA DDA PUR<br>BLUEDOG INK COM     305 682 1946 * FL<br>4085404016744009 | 54.94 |
| 11/13 | DEBIT CARD PURCHASE, AUT 110917 VISA DDA PUR<br>ITEM INC         703 971 5700 * VA<br>4085404016744009 | 329.10 |
| 11/13 | DEBIT CARD PURCHASE, AUT 110917 VISA DDA PUR<br>BLUEDOG INK COM     305 682 1946 * FL<br>4085404016744009 | 319.10 |
| 11/13 | DEBIT CARD PURCHASE, AUT 111017 VISA DDA PUR<br>LASER PROS INTERNATION    715 369 5995 * WI<br>4085404016744009 | 196.19 |
| 11/13 | DEBIT CARD PURCHASE, AUT 111017 VISA DDA PUR<br>AT T SPRING MOBILE  105   EDISON    * NJ<br>4085404016744009 | 42.75 |
| 11/13 | DEBIT CARD PURCHASE, AUT 111017 VISA DDA PUR<br>EXXONMOBIL  47678446    TRENTON    * NJ<br>4085404016744009 | 28.98 |
| 11/14 | DEBIT CARD PURCHASE, AUT 111317 VISA DDA PUR<br>TABCOM INC         DESIGNJETPART * IN<br>4085404016744009 | 249.95 |
| 11/14 | DEBIT CARD PURCHASE, AUT 111317 VISA DDA PUR<br>IMAGE STAR         888 272 8204 * CT<br>4085404016744009 | 176.40 |
| 11/14 | DEBIT CARD PURCHASE, AUT 111317 VISA DDA PUR<br>METROFUSER LLC      908 2452100  * NJ<br>4085404016744009 | 130.00 |
| 11/14 | DEBIT CARD PURCHASE, AUT 111317 VISA DDA PUR<br>IMAGE STAR         888 272 8204 * CT<br>4085404016744009 | 83.50 |
| 11/15 | DEBIT CARD PURCHASE, AUT 111417 VISA DDA PUR<br>SUNOCO 0272181902     POMPTON PLNS * NJ<br>4085404016744009 | 43.29 |
| 11/16 | DEBIT CARD PURCHASE, AUT 111517 VISA DDA PUR<br>COPYLITE PRODUCTS LLC     954 581 2470 * FL<br>4085404016744009 | 28.95 |



**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

GRAPHIC TECHNOLOGY SERVICES INC

| | |
|---|---|
| Page: | 6 of 8 |
| Statement Period: | Nov 01 2017-Nov 30 2017 |
| Cust Ref #: | 4335335629-717-T-### |
| Primary Account #: | 433-5335629 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/17 | DEBIT CARD PURCHASE, AUT 111517 VISA DDA PUR<br>LASER PROS INTERNATION    715 369 5995 * WI<br>4085404016744009 | 141.99 |
| 11/17 | CCD DEBIT, ADP PAYROLL FEES ADP - FEES 2RB6E  9044016 | 120.42 |
| 11/17 | DEBIT CARD PURCHASE, AUT 111617 VISA DDA PUR<br>COPYLITE PRODUCTS LLC    954 581 2470 * FL<br>4085404016744009 | 31.90 |
| 11/17 | DEBIT POS, AUT 111717 DDA PURCHASE<br>USPS PO 3 50 US HIGHWA    PINE BROOK  * NJ<br>4085404016744009 | 19.60 |
| 11/20 | DEBIT CARD PURCHASE, AUT 111717 VISA DDA PUR<br>LASER PROS INTERNATION    715 369 5995 * WI<br>4085404016744009 | 357.49 |
| 11/20 | DEBIT CARD PURCHASE, AUT 111717 VISA DDA PUR<br>LASER PROS INTERNATION    715 369 5995 * WI<br>4085404016744009 | 226.35 |
| 11/20 | DEBIT CARD PURCHASE, AUT 111717 VISA DDA PUR<br>COPYLITE PRODUCTS LLC    954 581 2470 * FL<br>4085404016744009 | 107.75 |
| 11/20 | DEBIT POS, AUT 111917 DDA PURCHASE<br>THE HOME DEPOT 0965    PINE BROOK   * NJ<br>4085404016744009 | 98.60 |
| 11/20 | CCD DEBIT, DEX MEDIA PAYMENT 000000680129033 | 59.90 |
| 11/21 | DEBIT CARD PURCHASE, AUT 112017 VISA DDA PUR<br>IMAGING SOLUTIONS DIRECT   516 2439655  * NY<br>4085404016744009 | 440.52 |
| 11/21 | DEBIT CARD PURCHASE, AUT 112017 VISA DDA PUR<br>IMAGING SOLUTIONS DIRECT   516 2439655  * NY<br>4085404016744009 | 300.00 |
| 11/21 | DEBIT CARD PURCHASE, AUT 112017 VISA DDA PUR<br>SYNNEX    510 668 3450 * CA<br>4085404016744009 | 163.48 |
| 11/21 | DEBIT CARD PURCHASE, AUT 112017 VISA DDA PUR<br>IMAGING SOLUTIONS DIRECT   516 2439655  * NY<br>4085404016744009 | 70.00 |
| 11/21 | DEBIT CARD PURCHASE, AUT 112017 VISA DDA PUR<br>SYNNEX    510 668 3450 * CA<br>4085404016744009 | 36.78 |
| 11/21 | DEBIT CARD PURCHASE, AUT 112017 VISA DDA PUR<br>CHIPOTLE 1209    WEST CALDWELL * NJ<br>4085404016744009 | 15.71 |
| 11/22 | DEBIT CARD PURCHASE, AUT 112117 VISA DDA PUR<br>BLUEDOG INK COM    305 682 1946 * FL<br>4085404016744009 | 8,133.90 |

---

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

GRAPHIC TECHNOLOGY SERVICES INC

| | |
|---|---|
| Page: | 7 of 8 |
| Statement Period: | Nov 01 2017-Nov 30 2017 |
| Cust Ref #: | 4335335629-717-T-### |
| Primary Account #: | 433-5335629 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/22 | DEBIT CARD PURCHASE, AUT 112017 VISA DDA PUR<br>BLUEDOG INK COM    305 682 1946  * FL<br>4085404016744009 | 186.52 |
| 11/22 | DEBIT CARD PURCHASE, AUT 111917 VISA DDA PUR<br>FEDEX 788519325608    MEMPHIS    * TN<br>4085404016744009 | 13.54 |
| 11/24 | CCD DEBIT, ADP WAGE PAY WAGE PAY 265069685654B6E | 2,917.58 |
| 11/24 | CCD DEBIT, ADP TAX ADP TAX RXB6E 112424A01 | 1,474.79 |
| 11/24 | DEBIT CARD PURCHASE, AUT 112217 VISA DDA PUR<br>WWW GMSUPPLIES COM    800 537 1005 * IL<br>4085404016744009 | 295.00 |
| 11/24 | DEBIT CARD PURCHASE, AUT 112217 VISA DDA PUR<br>IMAGE STAR    888 272 8204  * CT<br>4085404016744009 | 171.43 |
| 11/24 | DEBIT CARD PURCHASE, AUT 112117 VISA DDA PUR<br>LASER PROS INTERNATION    715 369 5995  * WI<br>4085404016744009 | 139.80 |
| 11/24 | DEBIT CARD PURCHASE, AUT 112117 VISA DDA PUR<br>SUNOCO 0368305901    RIDGEFIELD    * NJ<br>4085404016744009 | 42.87 |
| 11/27 | CCD DEBIT, BCBSNJ PRIMARY 1 ONLINE 000000886251703 | 419.34 |
| 11/27 | DEBIT CARD PURCHASE, AUT 112417 VISA DDA PUR<br>EXXONMOBIL  47982293    MONTVILLE    * NJ<br>4085404016744009 | 19.88 |
| 11/28 | DEBIT CARD PURCHASE, AUT 112717 VISA DDA PUR<br>IMAGING SOLUTIONS DIRECT  516 2439655  * NY<br>4085404016744009 | 504.00 |
| 11/28 | DEBIT CARD PURCHASE, AUT 112717 VISA DDA PUR<br>THERMALPRINTERSUPP    515 564 0220  * IA<br>4085404016744009 | 427.43 |
| 11/28 | ACH DEBIT, DELTA DENTAL WI IDP PYMNT C07770577500 | 101.36 |
| 11/28 | DEBIT CARD PURCHASE, AUT 112717 VISA DDA PUR<br>LAKEERIESYS    8005704533  * PA<br>4085404016744009 | 52.30 |
| 11/28 | ACH DEBIT, DELTA DENTAL WI IDP PYMNT C07742297698 | 36.20 |
| 11/29 | DEBIT CARD PURCHASE, AUT 112817 VISA DDA PUR<br>IMAGING SOLUTIONS DIRECT  516 2439655  * NY<br>4085404016744009 | 68.00 |
| 11/29 | DEBIT CARD PURCHASE, AUT 112817 VISA DDA PUR<br>IMAGING SOLUTIONS DIRECT  516 2439655  * NY<br>4085404016744009 | 68.00 |
| 11/30 | DEBIT CARD PAYMENT, AUT 112917 VISA DDA PUR<br>AT T BILL PAYMENT    800 331 0500  * TX<br>4085404016744009 | 217.79 |

| | | |
|---|---|---|
| | Subtotal: | 29,747.85 |

 

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

GRAPHIC TECHNOLOGY SERVICES INC

| | |
|---|---|
| Page: | 8 of 8 |
| Statement Period: | Nov 01 2017-Nov 30 2017 |
| Cust Ref #: | 4335335629-717-T-### |
| Primary Account #: | 433-5335629 |

---

**DAILY ACCOUNT ACTIVITY**

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/30 | PAPER STATEMENT FEE | 2.00 |
| | Subtotal: | 2.00 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 10/31 | 22,864.21 | 11/15 | 26,190.18 |
| 11/01 | 22,432.80 | 11/16 | 27,636.36 |
| 11/02 | 35,996.68 | 11/17 | 29,683.42 |
| 11/03 | 36,556.36 | 11/20 | 29,276.11 |
| 11/06 | 37,656.36 | 11/21 | 31,217.33 |
| 11/07 | 37,672.77 | 11/22 | 22,308.37 |
| 11/08 | 30,183.84 | 11/24 | 16,741.90 |
| 11/09 | 30,504.04 | 11/27 | 19,064.19 |
| 11/10 | 25,476.35 | 11/28 | 17,942.90 |
| 11/13 | 24,559.99 | 11/29 | 19,059.32 |
| 11/14 | 26,941.94 | 11/30 | 20,294.23 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

GRAPHIC TEHNO;OGY SERVICES
CASE NO. 16-31740-SLM
TRIAL BALANCE
11/30/17

TBS11/17

| | DEBIT | CREDIT | DIFFERENCE |
|---|---|---|---|
| CASH (01) | $0.00 | $0.00 | $0.00 |
| CASH (02) | $0.00 | $0.00 | $0.00 |
| CASH (03) | $0.00 | $0.00 | $0.00 |
| CASH (04) | $18,168.24 | $0.00 | $18,168.24 |
| CASH 4A | $0.00 | $0.00 | $0.00 |
| PETTY CASH (1A) | $0.00 | $0.00 | $0.00 |
| PETTY CASH (1D) | $197.00 | $0.00 | $197.00 |
| CASH ADVANCE (1B) | $0.00 | $0.00 | $0.00 |
| NOTE RECEIVABLE M.H.R.R. (1C) | $281,155.19 | $213,948.39 | $67,206.80 |
| CLEARING (6A) | $0.00 | $0.00 | $0.00 |
| EXPENSE ADVANCE (05) | $0.00 | $0.00 | $0.00 |
| NOTE RECEIVABLE (6B) | $0.00 | $0.00 | $0.00 |
| PREPAID & DEFERRED (06) | $870,911.48 | $837,628.44 | $33,283.04 |
| OFFICE EQUIPMENT (07) | $94,522.69 | $3,431.06 | $91,091.63 |
| FORD VAN (08) | $22,971.24 | $0.00 | $22,971.24 |
| PURCHASES (16PUR) | $2,542,623.45 | $1,546,339.99 | $996,283.46 |
| BUILDING (09) | $8,500.00 | $0.00 | $8,500.00 |
| ACCOUNTS PAYABLE C.RYAN (12) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE R.RYAN (15) | $824,435.85 | $912,067.05 | ($87,631.20) |
| ACCOUNTS PAYABLE R.P.B.C. (15A) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE ACE,ACG,(16ACT) | $908,209.62 | $883,223.78 | $24,985.84 |
| ACCOUNTS PAYABLE ALPHA LASER (16ALP) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE ADSI (16ANL) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE ATLANTIS (16ATL) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE A.DIRECT (16ATL) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE BACK FUTURE (16BFT) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE BANK OF NEW YORK (16BNY) | $47,915.42 | $69,483.85 | ($21,568.43) |
| ACCOUNTS PAYABLE BONY-LOAN (16LON) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE BONY-LOAN (16LOC) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE BIZZIE (16BIZ) | $65,333.11 | $50,567.85 | $14,765.26 |
| ACCOUNTS PAYABLE CONS/CYBER. (16COC) | $243,028.64 | $241,228.22 | $1,800.42 |
| ACCOUNTS PAYABLE CNS (16CNS) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE CREAT. ARTS (16CAT) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE CTE (16CTE) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE CTX (16CTX) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| ACCOUNTS PAYABLE D.A.E.C. (16DAE) | $564,675.06 | $727,839.69 | ($163,164.63) |
| ACCOUNTS PAYABLE (DHP) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE DEPOT A. (16DPA) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE ELITE (16ELI) | $30,262.70 | $30,249.51 | $13.19 |
| ACCOUNTS PAYABLE FIVE POINT (16FPD) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE GATEWAY (16GAT) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE GL SVC./GARING(16GEO) | $202,498.65 | $257,132.96 | ($54,634.31) |
| ACCOUNTS PAYABLE G.T.S. (16GTS) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE H.PACKARD (16HEP) | $424,056.09 | $437,296.09 | ($13,240.00) |
| ACCOUNTS PAYABLE IBM (16IBM) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE INK (INK) | $338,334.36 | $367,550.00 | ($29,215.64) |
| ACCOUNTS PAYABLE I.C.S. (16ICS) | $36,679.85 | $43,305.85 | ($6,626.00) |
| ACCOUNTS PAYABLE J.LASER (16JER) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE K.K.B. (16KKB) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE K.K.(16KKL) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE LASER PROS (16LAI) | $1,249,505.70 | $1,250,653.35 | ($1,147.65) |
| ACCOUNTS PAYABLE MAM. MEMORY (16MAM) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE MAN (16MAN) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE HOUSE (16MON) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE MARKET POINT (16MKP) | $596,251.05 | $600,134.36 | ($3,883.31) |
| ACCOUNTS PAYABLE M.A.S.I. (16M) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE MER,MRN (16MRN) | $281,449.99 | $281,147.24 | $302.75 |
| ACCOUNTS PAYABLE NCR (16NCR) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE NSI (16NSI) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE ON SITE (16ONS) | $41,246.78 | $41,233.78 | $13.00 |
| ACCOUNTS PAYABLE RAJ (16RAJ) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE MISC. (16K) | $187,582.58 | $202,610.09 | ($15,027.51) |
| ACCOUNTS PAYABLE PARTS NOW (16PNW) | $1,045,180.05 | $1,044,009.50 | $1,170.55 |
| ACCOUNTS PAYABLE M.T.S. (16L) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE COMP. DOCTOR (PCD) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE PREMISE (16PRE) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE PC SERVICE (16PSS) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE (PRT) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE RCP (16RG/RIC) | $178,574.99 | $178,851.08 | ($276.09) |
| ACCOUNTS PAYABLE RECKON (16RDS) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE REX (16REX) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE RTI (16RTI) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE M.E.SYNNEX (16S) | $903,949.25 | $904,822.87 | ($873.62) |
| ACCOUNTS PAYABLE C.V.T. (16TVC) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE CRG/1,2,3 (16T) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE TECH DATA (16TEC) | $387,306.24 | $389,879.29 | ($2,573.05) |

| | | | |
|---|--:|--:|--:|
| ACCOUNTS PAYABLE TP&W (16TPW) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE UBS (16UBS) | $63,521.03 | $66,011.03 | ($2,490.00) |
| ACCOUNTS PAYABLE VESAR (16VES) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE W.M.G. (16Q) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE (16TPK) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE CPD (16W) | $39,955.58 | $43,301.63 | ($3,346.05) |
| ACCOUNTS PAYABLE REZA (16ZER) | $0.00 | $760.00 | ($760.00) |
| ACCOUNTS PAYABLE MISC.(16MIS) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE VISA (16V) | $1,889,795.46 | $2,100,559.54 | ($210,764.08) |
| AMERICAN EXPRESS (16AXV) | $0.00 | $0.00 | $0.00 |
| WCMA LOAN PAYABLE (16VA) | $205,173.65 | $235,149.93 | ($29,976.28) |
| S.B.A. LOAN (16SBA) | $36,281.88 | $143,061.32 | ($106,779.44) |
| WITHHOLDING TAX PAYABLE (17) | $0.00 | $0.00 | $0.00 |
| S.S. TAX PAYABLE (18) | $17,244.32 | $17,614.38 | ($370.06) |
| MEDICARE TAX PAYABLE (18A) | $0.00 | $0.00 | $0.00 |
| FEDERAL UNEMP. TAX PAYABLE (18B) | $0.00 | $0.00 | $0.00 |
| N.J. TAX PAYABLE (19) | $0.00 | $0.00 | $0.00 |
| STATE UNEMP. TAX  (19A) | $0.00 | $0.00 | $0.00 |
| SALARY PAYABLE (19B) | $0.00 | $0.00 | $0.00 |
| ACCRUED FEDERAL INCOME TAX (19C) | $0.00 | $0.00 | $0.00 |
| ACCRUED STATE INCOME TAX (19D) | $0.00 | $0.00 | $0.00 |
| S.E.P. (19E) | $0.00 | $200.00 | ($200.00) |
| ACCOUNTS PAYABLE CHILD SUPPORT (19G) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE AFLAC (19H) | $22,789.70 | $23,103.98 | ($314.28) |
| NJ FAMILY LEAVE (19I) | $0.00 | $1.01 | ($1.01) |
| ADMIN. (21) | $0.00 | $0.00 | $0.00 |
| ADMIN. OTHER (21A) | $18,312.03 | $381.50 | $17,930.53 |
| ADVERTISING (21B) | $480.85 | $0.00 | $480.85 |
| TELEPHONE (21C) | $2,916.67 | $226.21 | $2,690.46 |
| POSTAGE (21D) | $1,288.20 | $0.00 | $1,288.20 |
| HEATING GAS (21E) | $0.00 | $0.00 | $0.00 |
| INSURANCE (21F) | $26,330.47 | $798.40 | $25,532.07 |
| WATER (21H) | $781.45 | $0.00 | $781.45 |
| ELECTRIC (21G) | $0.00 | $0.00 | $0.00 |
| SUPPLIES (22) | $1,115.71 | $0.00 | $1,115.71 |
| AUTO EXPENSE (22A) | $18,800.51 | $655.68 | $18,144.83 |
| DEPRECIATION EXPENSE (23) | $22,000.00 | $0.00 | $22,000.00 |
| TRADE DISCOUNT (24) | $0.00 | $0.00 | $0.00 |
| RENT (25) | $6,600.00 | $0.00 | $6,600.00 |
| ELECTRIC (25A) | $0.00 | $0.00 | $0.00 |
| REPAIRS (26) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| BONUS EXPENSE (26) | $0.00 | $0.00 | $0.00 |
| VACATION EXPENSE (27) | $0.00 | $0.00 | $0.00 |
| SALES EXPENSE (28) | $0.00 | $0.00 | $0.00 |
| FEDERAL INCOME TAX (34) | $0.00 | $0.00 | $0.00 |
| STATE INCOME TAX (35) | $2,496.84 | $0.00 | $2,496.84 |
| SALARY EXPENSE (36) | $113,805.36 | $0.00 | $113,805.36 |
| S.S. TAX EXPENSE (36A) | $9,038.64 | $0.00 | $9,038.64 |
| MEDICARE TAX EXPENSE (36B) | $0.00 | $0.00 | $0.00 |
| FEDERAL UNEMP. TAX EXPENSE (36C) | $125.99 | $0.00 | $125.99 |
| STATE UNEMP. TAX EXPENSE (36D) | $4,038.42 | $0.00 | $4,038.42 |
| BAD DEBT EXPENSE (37) | $4,400.00 | $0.00 | $4,400.00 |
| INTEREST EXPENSE (38) | $64,517.13 | $0.00 | $64,517.13 |
| SEP EXPENSE (39) | $0.00 | $0.00 | $0.00 |
| SALES TAX EXPENSE (40) | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| SALES TAX LIABILITY (41) | $779,723.87 | $815,375.82 | ($35,651.95) |
| WAGES PAYABLE (42) | $0.00 | $0.00 | $0.00 |
| NOTES PAYABLE (46) | $0.00 | $0.00 | $0.00 |
| NOTES PAYABLE FORD VAN(46A) | $0.00 | $0.00 | $0.00 |
| NOTE PAYABLE R.RYAN (46B) | $0.00 | $0.00 | $0.00 |
| RESERVE FOR DEPREC. (47) | $10,776.32 | $618,527.13 | ($607,750.81) |
| RESERVE FOR BAD DEBTS (48) | $0.00 | $18,000.00 | ($18,000.00) |
| OTHER INCOME (97) | $0.00 | $0.00 | $0.00 |
| DIVIDEND (98) | $0.00 | $0.00 | $0.00 |
| INTEREST INCOME/OTHER INCOME (99) | $0.00 | $0.00 | $0.00 |
| CAPITAL STOCK (150) | $10,100.00 | $29,500.00 | ($19,400.00) |
| EQUITY (200) | $0.00 | $24,147.34 | ($24,147.34) |
| SALES (100) | $0.00 | $539,557.04 | ($539,557.04) |
| COST OF GOODS SOLD (101) | $302,665.58 | $11,208.82 | $291,456.76 |
| | | | |
| CENTRAL MEDICAL SUPPLY (100) | $0.00 | $0.00 | $0.00 |
| MAROTTA CONTROLS (0608) | $0.00 | $0.00 | $0.00 |
| ICS (1009) | $12,445.35 | $9,506.35 | $2,939.00 |
| MICRO SURGEON (1061) | $0.00 | $0.00 | $0.00 |
| CCC COMPUTER CENTER (1080) | $180,549.95 | $180,465.95 | $84.00 |
| BMT (1083) | $407,283.59 | $407,254.09 | $29.50 |
| KAREN MACBRIDE (1083) | $0.00 | $0.00 | $0.00 |
| MISC. SALES-SUSPENSE (1500)(9999) | $0.00 | $0.00 | $0.00 |
| JERSEY LASER (3000) | $1,780.39 | $0.00 | $1,780.39 |
| NEWARK TRADE EXCHANGE (4021) | $6,000.77 | $6,043.52 | ($42.75) |

| | | | |
|---|---|---|---|
| COMPUTER EXCHANGE LTD. (4079) | $1,460.00 | $0.00 | $1,460.00 |
| EAST STROUDSBURG UNIV. (4083) | $0.00 | $0.00 | $0.00 |
| DREW UNIVERSITY (4112) | $0.00 | $0.00 | $0.00 |
| SIEMENS, AMERCORP (4122) | $115,685.01 | $111,332.29 | $4,352.72 |
| PACE PACKAGING (4128) | $0.04 | $0.00 | $0.04 |
| A-PLUS (4187) | $0.00 | $0.00 | $0.00 |
| BRAINBUILDERS LLC (4197) | $988.58 | $0.00 | $988.58 |
| GRAND SLAM (4198) | $0.00 | $0.00 | $0.00 |
| GARDEN STATE MICRO (4203) | $144.45 | $0.00 | $144.45 |
| PCPS (4205) | $0.00 | $0.00 | $0.00 |
| CITRON (4270) | $0.00 | $0.00 | $0.00 |
| WESTERN INDUSTRIES (4272) | $0.00 | $0.00 | $0.00 |
| GARFIELD INDUSTRIES (4294) | $0.00 | $0.00 | $0.00 |
| COMTECH (4296) | $0.00 | $0.00 | $0.00 |
| MOBILE TECH. SERVICE (4307) | $0.00 | $0.00 | $0.00 |
| HEWLETT-PACKARD (4316) | $0.00 | $0.00 | $0.00 |
| DR. ROBERT NEMEROFSKY (4343) | $0.00 | $0.00 | $0.00 |
| DRISCOLL LABEL (4358) | $144.45 | $0.00 | $144.45 |
| A C DAUGHTRY (4371) | $0.00 | $0.00 | $0.00 |
| ICM (4376) | $0.00 | $0.00 | $0.00 |
| PETRY TELEVISION (4399) | $0.00 | $0.00 | $0.00 |
| RIENZI & RIENZI (4416) | $0.00 | $0.00 | $0.00 |
| ENTRE UNION (4420) | $0.00 | $0.00 | $0.00 |
| EXECUTIVE SUITE CATERING (4424) | $0.00 | $0.00 | $0.00 |
| MARTY GREEN (4424) | $0.00 | $0.00 | $0.00 |
| T-FAL (4425) | $0.00 | $0.00 | $0.00 |
| WFS SERVICES (4435) | $0.00 | $0.00 | $0.00 |
| PODVEY & SACHS (4437) | $0.00 | $0.00 | $0.00 |
| PICARD INTERNATIONAL (4438) | $0.00 | $0.00 | $0.00 |
| ACE LOCK & SECURITY SUPPLY (4477) | $0.00 | $0.00 | $0.00 |
| CAN AM SYSTEMS (4481) | $0.00 | $0.00 | $0.00 |
| RUTA SUPPLIES (4491) | $0.00 | $0.00 | $0.00 |
| ROUTE 10 DENTAL (4492) | $0.00 | $0.00 | $0.00 |
| UNTRACHT & ASSOC (4498) | $148,714.70 | $148,613.15 | $101.55 |
| CONVERSE CONSULTANTS EAST (4517) | $0.00 | $0.00 | $0.00 |
| WEST ESSEX GRAPHICS (4592) | $0.00 | $0.00 | $0.00 |
| WESCO (4606) | $187.04 | $0.00 | $187.04 |
| MICRO BUSINESS (4612) | $0.00 | $0.00 | $0.00 |
| SO. ST. TRATTORIA (4672) | $0.00 | $0.00 | $0.00 |
| CEDAR GROVE SCHOOL DISTRICT (4709) | $0.00 | $0.00 | $0.00 |
| MOUNT OLIVE COUNSELING (4753) | $94.44 | $0.00 | $94.44 |

| | | | |
|---|---|---|---|
| R.G.HURLEY (4727) | $292.87 | $0.00 | $292.87 |
| COMPUTECH OF NJ (4793) | $169,106.00 | $169,056.00 | $50.00 |
| CDA (4809) | $777.00 | $0.00 | $777.00 |
| SWITCH COMPUTERS (4812) | $45,636.21 | $45,466.21 | $170.00 |
| MATHE INC. (4910) | $0.00 | $0.00 | $0.00 |
| MARKET POINT,TKO ELECTRONICS.(4917) | $432.00 | $753.00 | ($321.00) |
| COMPUAGE (4923) | $0.00 | $0.00 | $0.00 |
| OGDEN ENERGY,COVANTA(4926) | $102.60 | $0.00 | $102.60 |
| P&J (4927) | $0.00 | $0.00 | $0.00 |
| FIDEL GARCIA (4928) | $0.00 | $0.00 | $0.00 |
| THE HAMILTON GROUP (4930) | $0.00 | $0.00 | $0.00 |
| SG SERVICES (4931) | $0.00 | $0.00 | $0.00 |
| UNIGENE LABS (4933) | $0.00 | $0.00 | $0.00 |
| MATT LOWUY (4936) | $0.00 | $0.00 | $0.00 |
| LEE HECHT HARRISON (4937-38) | $0.00 | $0.00 | $0.00 |
| CENTREX BUS EQUIP (4940) | $95.00 | $0.00 | $95.00 |
| DECISIONONE (4944) | $0.00 | $0.00 | $0.00 |
| MAINLINE COMP (4945) | $0.00 | $0.00 | $0.00 |
| EUGENE PASSER (4947) | $0.00 | $0.00 | $0.00 |
| UNICO SECURITY (4948) | $0.00 | $0.00 | $0.00 |
| A+ APPRAISAL (4950) | $0.00 | $0.00 | $0.00 |
| OAS/JD (4952) | $0.00 | $0.00 | $0.00 |
| ELECTRONIC CITY (4953) | $0.00 | $0.00 | $0.00 |
| COUNTY WEDDING (4954) | $0.00 | $0.00 | $0.00 |
| DECISIONONE (4955) | $0.00 | $0.00 | $0.00 |
| THE CIT GROUP (4956) | $0.00 | $0.00 | $0.00 |
| HAMPTON CLARK (4957) | $66,302.50 | $65,981.50 | $321.00 |
| MOVADO GROUP INC (5045) | $0.00 | $0.00 | $0.00 |
| ECOMOMY TOP SOIL (5046) | $0.00 | $0.00 | $0.00 |
| DIPAH MEHTA (5047) | $0.00 | $0.00 | $0.00 |
| DECISIONONE (5048) | $0.00 | $0.00 | $0.00 |
| KELLEHER & ASSOC (5049) | $0.00 | $0.00 | $0.00 |
| FRANCIS ASSOC (5050) | $0.00 | $0.00 | $0.00 |
| I NET (5051) | $0.00 | $0.00 | $0.00 |
| BENJAMIN MOORE (5052) | $400,989.74 | $394,122.45 | $6,867.29 |
| RTI ELECTRONICS (5077) | $0.00 | $0.00 | $0.00 |
| GOLDEN MACHINE (5083) | $0.00 | $0.00 | $0.00 |
| TELERAN (5091) | $0.00 | $0.00 | $0.00 |
| DOUG HAWTHORNE (5100) | $0.00 | $0.00 | $0.00 |
| HYAN ALWAN (5101) | $0.00 | $0.00 | $0.00 |
| ROBERT GIAMBOL (5102) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| RAC SOLUTIONS (5103) | $0.00 | $0.00 | $0.00 |
| NATRAJ INT (5105) | $0.00 | $0.00 | $0.00 |
| F BARBUSCIO (5106) | $0.00 | $0.00 | $0.00 |
| MASON BARRISTER (5107) | $0.00 | $0.00 | $0.00 |
| JERSEY PROFESSIONAL (5108) | $0.00 | $0.00 | $0.00 |
| DORIS WOOLF (5109) | $0.00 | $0.00 | $0.00 |
| LASER SERVICE (5110) | $0.00 | $0.00 | $0.00 |
| LOCAL UNION (5111) | $0.00 | $0.00 | $0.00 |
| JEFFERSON LIBRARY (5112) | $0.00 | $0.00 | $0.00 |
| THE ROETTGER GROUP (5113) | $0.00 | $0.00 | $0.00 |
| J SPOSATA (5114) | $0.00 | $0.00 | $0.00 |
| R BURSIK (5115) | $0.00 | $0.00 | $0.00 |
| FIRST PRESP CHURCH (5116) | $0.00 | $0.00 | $0.00 |
| PRUDENTIAL/JENETTE (5117) | $0.00 | $0.00 | $0.00 |
| CHARTWELLS/ST PETERS (5118) | $0.00 | $0.00 | $0.00 |
| LASERALL (5119) | $0.00 | $0.00 | $0.00 |
| LAURA PFLUG (5120) | $0.00 | $0.00 | $0.00 |
| W SKORSKI (5121) | $0.00 | $0.00 | $0.00 |
| J&T PROCESSING (5122) | $0.00 | $0.00 | $0.00 |
| WS BILSE (5124) | $0.00 | $0.00 | $0.00 |
| LUCENT TECH (5125) | $0.00 | $0.00 | $0.00 |
| L&M BRIDES GUIDE (5126) | $0.00 | $0.00 | $0.00 |
| B&G FOODS (5127) | $100,233.64 | $100,798.92 | ($565.28) |
| WEICHERT MORTGAGE ACCESS (5139) | $745.29 | $0.00 | $745.29 |
| AVILA CONSULTING (5145) | $1,000.07 | $0.00 | $1,000.07 |
| SERVICE METAL (5151) | $0.00 | $0.00 | $0.00 |
| MICROAGE/CAMBRIDGE (5153) | $0.00 | $0.00 | $0.00 |
| XEROX (5154) | $0.00 | $0.00 | $0.00 |
| PEAK TECH (5155) | $0.00 | $0.00 | $0.00 |
| LEW CORP (5158) | $0.00 | $0.00 | $0.00 |
| MERRILL LYNCH (5159) | $0.00 | $0.00 | $0.00 |
| JESSE HARRIS (5160) | $0.00 | $0.00 | $0.00 |
| DATATREK (5163) | $0.00 | $0.00 | $0.00 |
| NOBLESTAR SYSTEMS (5164) | $0.00 | $0.00 | $0.00 |
| DUIR & STOLER (5168) | $0.00 | $0.00 | $0.00 |
| GASPLO (5171) | $0.00 | $0.00 | $0.00 |
| BENJAMIN MOORE (5175) | $0.00 | $0.00 | $0.00 |
| JULE MARCANTRONI (5222) | $0.00 | $0.00 | $0.00 |
| ARROW GROUP INDUSTRIES (5234) | $0.00 | $0.00 | $0.00 |
| KDS COMP (5259) | $0.00 | $0.00 | $0.00 |
| MEDIA BRAND (5260) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| ALLEN BUSINESS MACH (5261) | $0.00 | $0.00 | $0.00 |
| BGA CONSTRUCTION (5262) | $0.00 | $0.00 | $0.00 |
| NEILSON & NEILSON (5291) | $0.00 | $0.00 | $0.00 |
| MIKE KAPLAN (5355) | $0.00 | $0.00 | $0.00 |
| PREMIUM OUTLETS (5380) | $0.00 | $0.00 | $0.00 |
| KIDS-COM (5402) | $0.00 | $0.00 | $0.00 |
| A PETRIGLIANO (5428) | $0.00 | $0.00 | $0.00 |
| JOYCE FRANCAVILL (5464) | $0.00 | $0.00 | $0.00 |
| ALLIANCE DESIGN (5364) | $240.75 | $0.00 | $240.75 |
| LAKE DRIVE SCHOOL (5474) | $0.00 | $0.00 | $0.00 |
| LAWRENCE LEVITT/SOMERSET MARRIOTT (5478) | $1,070.00 | $0.00 | $1,070.00 |
| EAST RUTHERFORD POLICE (5500) | $0.00 | $0.00 | $0.00 |
| ALL BRAND (5523) | $0.00 | $0.00 | $0.00 |
| CRESCENT COMPUTER (5525) | $0.00 | $0.00 | $0.00 |
| HUDSON REPRO (5529) | $0.00 | $0.00 | $0.00 |
| MATTHIJSSEN COMPUTER (5540) | $0.00 | $0.00 | $0.00 |
| SHARP TELEPHONE (5542) | $0.00 | $0.00 | $0.00 |
| BURTON CIERI DEL SORDI (5550) | $60,131.29 | $58,820.54 | $1,310.75 |
| HILTON STEIN (5554) | $0.00 | $0.00 | $0.00 |
| GO ORGANIC LAWN (5561) | $0.00 | $0.00 | $0.00 |
| LONGO INDUSTRIES (5565) | $661.26 | $0.00 | $661.26 |
| CHUBB GROUP OFMINS. CO.(5965) | $0.00 | $0.00 | $0.00 |
| HERBERT IRWIN (5593) | $0.00 | $0.00 | $0.00 |
| ATLANTIC HEALTH (5597) | $0.00 | $0.00 | $0.00 |
| SHONER & CO (5603) | $0.00 | $0.00 | $0.00 |
| JOE MERRIGAN (5618) | $0.00 | $0.00 | $0.00 |
| SUMNER BRYANT (5632) | $0.00 | $0.00 | $0.00 |
| ED RAMIREZ (5649) | $0.00 | $0.00 | $0.00 |
| ANNIE HOLLY (5654) | $0.00 | $0.00 | $0.00 |
| JORGE CRESPO (5674) | $0.00 | $0.00 | $0.00 |
| NETWORLD (5685) | $0.00 | $0.00 | $0.00 |
| AUTOMATIC SWITCH (5690) | $0.00 | $0.00 | $0.00 |
| OFFICE EQUIPMENT (5691) | $0.00 | $0.00 | $0.00 |
| THUNDERBIRD LABEL (5712) | $0.00 | $0.00 | $0.00 |
| HILLTOWN SYSTEMS (5715) | $0.00 | $0.00 | $0.00 |
| M OGUNDELE (5726) | $0.00 | $0.00 | $0.00 |
| MT. LAKES BOE (5727) | $0.00 | $0.00 | $0.00 |
| AIR CONTACT (5728) | $0.00 | $0.00 | $0.00 |
| HNQT LLC-HUNRATH NAPOLITANO (5890) | $0.00 | $0.00 | $0.00 |
| AFI MGT (5945) | $0.00 | $0.00 | $0.00 |
| RIDER (5963) | $0.00 | $0.00 | $0.00 |

| Name | | | |
|---|---|---|---|
| PCPS (5965) | $0.00 | $0.00 | $0.00 |
| CHUBB GROUP OF INS. CO. (5965) | $0.00 | $0.00 | $0.00 |
| HOWMET (5969) | ($575.00) | $89,819.71 | $89,244.71 |
| GREG HILL (5989) | $0.00 | $0.00 | $0.00 |
| HELLINGER & SANDERS (6003) | $0.00 | $0.00 | $0.00 |
| CONCORD APP (6005) | $0.00 | $0.00 | $0.00 |
| KESSLER INST (6007) | $0.00 | $0.00 | $0.00 |
| OUTCULT COMM INC (6018) | $0.00 | $0.00 | $0.00 |
| JOHN COSTA AGENCY (6019) | $0.00 | $0.00 | $0.00 |
| SUSAN GROSSBERG (6020) | $0.00 | $0.00 | $0.00 |
| ROBERTET (6022) | $0.00 | $0.00 | $0.00 |
| CAN AM SYSTEMS (6053) | $0.00 | $0.00 | $0.00 |
| RBC (6053) | $0.00 | $0.00 | $0.00 |
| GARY CORIZO (6078) | $0.00 | $0.00 | $0.00 |
| HOFFMAN & BARON LLP (6098) | $74.90 | $53,371.32 | $53,446.22 |
| SEURA MEALEY & SEURA (6118) | $0.00 | $0.00 | $0.00 |
| TOWERS (6138) | $0.00 | $0.00 | $0.00 |
| ROCKEFELLER GROUP (6146) | $0.00 | $0.00 | $0.00 |
| EDY'S ICE CREAM (6163) | $0.00 | $0.00 | $0.00 |
| NORTON , ARPERT (6204) | $154.10 | $22,573.64 | $22,727.74 |
| FSR (6208) | ($0.07) | $0.07 | $0.00 |
| COMPUTER NETWORK (6215) | $0.00 | $0.00 | $0.00 |
| RG HURLEY (6221) | $0.00 | $0.00 | $0.00 |
| LASERPROS INT (6222) | ($2,049.00) | $23,803.50 | $21,754.50 |
| LEAF, SALZMAN LLC (6232) | $0.00 | $0.00 | $0.00 |
| PARENT WATCH (6235) | $0.00 | $0.00 | $0.00 |
| SCUFFY PET CTR (6237) | $0.00 | $0.00 | $0.00 |
| PC LAND PLUS (6239) | $0.00 | $0.00 | $0.00 |
| KORNE HYNES ADVERTISING (6241) | $160.31 | $0.00 | $160.31 |
| SHIPIRO (6256) | $0.00 | $0.00 | $0.00 |
| MICHAEL KIRSCHENER (6261) | $0.00 | $0.00 | $0.00 |
| PRECISION COMPUTER SVCS (6262) | $0.00 | $0.00 | $0.00 |
| SCHINDLER ELEVATOR (6266) | $935.81 | $150,760.59 | $151,696.40 |
| WR HUFF (6266) | $0.00 | $0.00 | $0.00 |
| MELFAST (6273) | $53.50 | $2,125.94 | $2,179.44 |
| BRYAN JOHNSON MD (6304) | $0.00 | $0.00 | $0.00 |
| DR. JOCHLE (6322) | $0.00 | $0.00 | $0.00 |
| MARY WRIGHT (6325) | $0.00 | $0.00 | $0.00 |
| BENJAMIN MOORE PAINTS (6326) | $0.00 | $0.00 | $0.00 |
| CHINA SHIP (6329) | $0.00 | $0.00 | $0.00 |
| PENTAX PRECISION (6334) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| BERGEN COUNTY CARTRIDGE (6372) | $275.00 | $0.00 | $275.00 |
| ALL-PAK (6373) | $0.00 | $0.00 | $0.00 |
| INDEPENDENT MACHINE CO (6379) | $0.00 | $0.00 | $0.00 |
| BABYLAND FAMILY SVC (6383) | $0.00 | $0.00 | $0.00 |
| DRS TECH/TAXOLOG (6388) | $0.00 | $0.00 | $0.00 |
| MORETRENCH AMERICAN CORP (6417) | $0.00 | $0.00 | $0.00 |
| ARTHUR TURNOVETS (6427) | $0.00 | $0.00 | $0.00 |
| COMPUTER IMAGE (6430) | $0.00 | $0.00 | $0.00 |
| CALDWELL THERAPY CTR (6438) | $0.00 | $0.00 | $0.00 |
| PHXCO LLC.,LMI,MSE (6441) | $761.00 | $0.00 | $761.00 |
| OLGA CLARKIN (6455) | $0.00 | $0.00 | $0.00 |
| SESI CONSULTING (6762) | $0.00 | $0.00 | $0.00 |
| DALE KROLL (6771) | $0.00 | $0.00 | $0.00 |
| BEN-CHATAM (6772) | $0.00 | $0.00 | $0.00 |
| DONNA WHELAN (6788) | $0.00 | $0.00 | $0.00 |
| A BRACCO ART STUDIO (6824) | $133.75 | $0.00 | $133.75 |
| SULLIVAN FINANCIAL SVCS (6837) | $0.00 | $0.00 | $0.00 |
| DIGITERRA (6840) | $0.00 | $0.00 | $0.00 |
| CLIFFORD HARVEY (6842) | $0.00 | $0.00 | $0.00 |
| KATHLEEN THOMAS (6851) | $0.00 | $0.00 | $0.00 |
| FATIMA KAYA (6867) | $0.00 | $0.00 | $0.00 |
| CONQUER THE WEB (6868) | $0.00 | $0.00 | $0.00 |
| RICH MCSWEENEY (6872) | $0.00 | $0.00 | $0.00 |
| BUCKMAN ARCHITECTURAL (6874) | $0.00 | $0.00 | $0.00 |
| IGS-JOHN LAURO (6875) | $0.00 | $0.00 | $0.00 |
| ADVANCED OFFICE MACH (6878) | $0.00 | $0.00 | $0.00 |
| REGISTRAR & TRANSFER (6907) | $0.00 | $0.00 | $0.00 |
| SWATCH WATCH GROUP (6927) | $0.00 | $0.00 | $0.00 |
| JANE BAKER (6929) | $0.00 | $0.00 | $0.00 |
| DECOTIS, FITZPATRICK, GLUCH (6930) | $0.00 | $0.00 | $0.00 |
| TECHNICAL SERVICE (6933) | $0.00 | $0.00 | $0.00 |
| JKZ PROPERTIES (6939) | $0.00 | $0.00 | $0.00 |
| SOWINSKI SULLIVAN ARCHITECTS (6939) | $22,449.26 | $12,799.26 | $9,650.00 |
| HAYWOOD IND (6941) | $0.00 | $0.00 | $0.00 |
| WATERFORD WEDGEWOOD (6944) | $0.00 | $0.00 | $0.00 |
| EVEREST RE-INSURANCE (6946) | $741.51 | $0.00 | $741.51 |
| LINENS N THINGS (6947) | $10,506.89 | $0.00 | $10,506.89 |
| AUDIBLE INC (6953) | $0.00 | $0.00 | $0.00 |
| NETWORK DIGITAL OFFICE SOL (6974) | $0.00 | $0.00 | $0.00 |
| PHIL ALESSIO (6978) | $0.00 | $0.00 | $0.00 |
| MICHAEL WILLIAMSON (6980) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| JVC CORP (6982) | $0.00 | $0.00 | $0.00 |
| ELEGANT AFFAIRS (6985) | $14,150.11 | $13,653.70 | $496.41 |
| ACCURATE OFFICE INNOV (6990) | $0.00 | $0.00 | $0.00 |
| LAKELAND BANK (6991) | $0.00 | $0.00 | $0.00 |
| MACRO SOFT INC (6995) | $0.00 | $0.00 | $0.00 |
| LAW OFFICE OF ALFREIDA (7001) | $0.00 | $0.00 | $0.00 |
| CHECK FREE INVEST (7005) | $0.00 | $0.00 | $0.00 |
| KELLY MCNEAL (7009) | $0.00 | $0.00 | $0.00 |
| LAW OFFICES OF MITCH LIEBOWITZ (7012) | $0.00 | $0.00 | $0.00 |
| TOM DELUISE (7013) | $0.00 | $312.70 | ($312.70) |
| ARTHUR SCHUMAN (7016) | $0.00 | $0.00 | $0.00 |
| METRO IMAGING SERVICES INC (7017) | $0.00 | $0.00 | $0.00 |
| ADVANTAGE ENTERPRISES (7020) | $0.00 | $0.00 | $0.00 |
| NBA ENTERT (7026) | $0.00 | $0.00 | $0.00 |
| KUSHNER COMPANIES (7027) | $0.00 | $0.00 | $0.00 |
| THE EVEXAM GROUP (7027) | $0.00 | $0.00 | $0.00 |
| ARTHUR PARKS (7028) | $0.00 | $0.00 | $0.00 |
| EDWARDS & KELCEY (7028) | $0.00 | $0.00 | $0.00 |
| SOUTH EAST MORRIS WATER (7034) | $0.00 | $0.00 | $0.00 |
| SHERWOOD CONSULTANTS (7059) | $0.00 | $0.00 | $0.00 |
| DAIICHI PHARM CORP (7061) | $0.00 | $0.00 | $0.00 |
| LASER CARE (7064) | $0.00 | $0.00 | $0.00 |
| MARLO MFG (7066) | $0.00 | $0.00 | $0.00 |
| NJIUA (7077) | $0.00 | $0.00 | $0.00 |
| DESIGN TECHNICA (7097) | $0.00 | $0.00 | $0.00 |
| SEPPIC (7099) | $0.00 | $0.00 | $0.00 |
| SNS (7103) | $0.00 | $0.00 | $0.00 |
| LAPP USA (7110) | $0.00 | $0.00 | $0.00 |
| CHAMPION PLASTICS (7112) | $0.00 | $0.00 | $0.00 |
| DICK MARTIN SPORTS INC (7116) | $0.00 | $0.00 | $0.00 |
| J M MFG (7117) | $0.00 | $0.00 | $0.00 |
| PARAMOUNT TITLE AGENCY (7118) | $321.00 | $0.00 | $321.00 |
| BAIRD ROOFING (7138) | $0.00 | $0.00 | $0.00 |
| COLAVITO, TELSCHOW & COLAVITO (7148) | $0.00 | $0.00 | $0.00 |
| EMPIRE IND (7154) | $0.00 | $0.00 | $0.00 |
| DUNCAN FINANCIAL (7159) | $0.00 | $0.00 | $0.00 |
| MINDA SUPPLY (7164) | $0.00 | $0.00 | $0.00 |
| CUTSIZE (7166) | $0.00 | $0.00 | $0.00 |
| FEDCO STEEL (7171) | $0.00 | $0.00 | $0.00 |
| OPEN SYSTEMS (7176) | $0.00 | $0.00 | $0.00 |
| NORTHERN JERSEY ENT (7181) | $0.00 | $0.00 | $0.00 |

| | | |
|---|---|---|
| DEGREE DAY SYSTEMS (7183) | $0.00 | $0.00 |
| SABTEX (7184) | $0.00 | $0.00 |
| TAN METAL PROD (7185) | $0.00 | $0.00 |
| SIMPLEX GRINNELL (7195) | $0.00 | $0.00 |
| DEWBERRY GOODKIND (7200) | $0.00 | $0.00 |
| DALTOR INC (7201) | $0.00 | $0.00 |
| AMERIPAY LLC (7214) | $43,574.61 | $2,568.10 |
| BROWN AND CALDWELL (7220) | $0.00 | $0.00 |
| A&M SPECIALIST (7222) | $0.00 | $0.00 |
| MARY PALMER (7224) | $0.00 | $0.00 |
| HOWELL ELECTRIC (7229) | $0.00 | $0.00 |
| ACE REPROG (7230) | $0.00 | $0.00 |
| WEICHERT ACADAMY CO (7231) | $0.00 | $0.00 |
| EDWARDS & KELCEY (7236) | $0.00 | $0.00 |
| AMERICAN PACKAGING (7245) | $0.00 | $0.00 |
| BUSINESS & PERSONAL SVC. (7246) | $0.00 | $0.00 |
| UNITED WAY OF PASSAIC CO (7247) | $0.00 | $0.00 |
| MARK LIEBERT (7265) | $0.00 | $0.00 |
| WEICHERT RELOCATION (7283) | $0.00 | $0.00 |
| PHARMACHEN (7288) | $160.31 | $160.31 |
| CLUB ABC TOURS (7292) | $0.00 | $0.00 |
| STRYKER HOWMEDIDCA OSTEONICS (7293) | $199,974.94 | $199,151.04 |
| CARDINAL SOFTWARE (7294) | $0.00 | $823.90 |
| RINGEL BROS. INC. (7305) | $0.00 | $0.00 |
| TOOL KRIB SUPPLY (7310) | $0.00 | $0.00 |
| AUTOMATIC COMFORT CONTROL (7311) | $0.00 | $0.00 |
| BEVERLY GAVIN (7313) | $0.00 | $0.00 |
| KLEIN INS (7318) | $0.00 | $0.00 |
| PERSONAL BUS. SOLUTIONS (7320) | $213.50 | $213.50 |
| CECE PEABODY (7323) | $0.00 | $0.00 |
| ARSAL ARCHITECT (7324) | $0.00 | $0.00 |
| MCKITTRICK (7325) | $0.00 | $0.00 |
| DENVILLE LINE PAINTING (7327) | $0.00 | $0.00 |
| T M RYBAK & ASSOC (7338) | $0.00 | $0.00 |
| HERBST-MUSCIANO (7339) | $0.15 | $0.15 |
| CUSHMAN & WAKEFIELD (7340) | $0.00 | $0.00 |
| DIGITAL HARDWARE INT'L (7343) | $0.00 | $0.00 |
| AHR CONSULTING (7347) | $0.00 | $0.00 |
| DONATO MARANGI (7347) | $0.00 | $0.00 |
| LASER LIFE (7353) | $0.00 | $0.00 |
| JERSEY DIRECT (7357) | $22,591.79 | $86.50 |

| Creditor | | | |
|---|---|---|---|
| NICK MURANTE (7359) | $0.00 | $0.00 | $0.00 |
| CROSS ROADS RISK MGT (7361) | $0.00 | $0.00 | $0.00 |
| WEICHERT COMMISSION (7363) | $0.00 | $0.00 | $0.00 |
| CARA GRAPHICS (7372) | $0.00 | $0.00 | $0.00 |
| SOMERSET HILL CC (7375) | $0.00 | $0.00 | $0.00 |
| HECHT DI MARCO & CO (7376) | $33,441.80 | $32,933.50 | $508.30 |
| MINDCORE (7377) | $0.00 | $0.00 | $0.00 |
| NEW DATA CORP. (7386) | $0.00 | $0.00 | $0.00 |
| IMAGE 1 (7386) | $0.00 | $0.00 | $0.00 |
| SCHOLASTIC (7386) | $0.00 | $0.00 | $0.00 |
| ADVANCED NETWORK SYSTEMS (7392) | $0.00 | $0.00 | $0.00 |
| COMPLETE REMEDIAL SVC (7393) | $0.00 | $0.00 | $0.00 |
| FORMOSA PLASTICS CORP. (7401) | $0.00 | $0.00 | $0.00 |
| ORADELL ANIMAL HOSP (7408) | $36,536.17 | $36,215.33 | $320.84 |
| FERRO CORP (7410) | $0.00 | $0.00 | $0.00 |
| WEICHERT-CASH MGT. (7414) | $0.00 | $0.00 | $0.00 |
| DAN COOLSPOTI(7418) | $0.00 | $0.00 | $0.00 |
| VANJ HEALTHCARE (7419) | $0.00 | $0.00 | $0.00 |
| FEDER & NEWFELD (7426) | $0.00 | $0.00 | $0.00 |
| DENVILLE LINE PAINTING (7327) | $0.00 | $0.00 | $0.00 |
| CURTISS WRIGHT (7431) | $0.00 | $0.00 | $0.00 |
| RICCI ASSOC (7432) | $0.00 | $0.00 | $0.00 |
| SIMON, SARVER (7437) | $0.00 | $0.00 | $0.00 |
| ZUCKER SACHER & ZUCKER (7441) | $22,527.67 | $22,737.67 | ($210.00) |
| CRANE'S MILL (7450) | $0.00 | $0.00 | $0.00 |
| AXIOM NETWORK DESIGN (7454) | $0.00 | $0.00 | $0.00 |
| MARIE-ANN GREENBERG (7455) | $94,992.76 | $94,387.42 | $605.34 |
| WEICHERT LEAD NETWORK (7463) | $0.00 | $0.00 | $0.00 |
| BARRY LEVINE ESQ (7466) | $0.00 | $0.00 | $0.00 |
| EMCO INDUSTRIAL PLASTICS (7489) | $0.00 | $0.00 | $0.00 |
| WEICHERT INSURANCE (7496) | $0.00 | $0.00 | $0.00 |
| WEICHERT COMMERCIAL BROKERAGE (7497) | $0.00 | $0.00 | $0.00 |
| CASCINO ENGINEERING (7502) | $0.00 | $0.00 | $0.00 |
| ESSX COUNTY COLLEGE (7503) | $0.00 | $0.00 | $0.00 |
| MAP ENGINEERING (7511) | $0.00 | $0.00 | $0.00 |
| ARCOM FABRICS (7513) | $0.00 | $0.00 | $0.00 |
| AIM CARRIBEAN (7515) | $0.00 | $0.00 | $0.00 |
| D.A.B. SURVEY INC (7518) | $0.00 | $0.00 | $0.00 |
| LANGAN ENGINEERING (7528) | $0.00 | $0.00 | $0.00 |
| NORTHERN BLDG. PRODUCTS (7532) | $0.00 | $0.00 | $0.00 |
| PARAMATIC (7557) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---:|---:|---:|
| SHERATON HOTEL (7562) | $0.00 | $0.00 | $0.00 |
| MARIA CICCHINO (7563) | $0.00 | $0.00 | $0.00 |
| BLACKSTONE MEDICAL (7563) | $0.00 | $0.00 | $0.00 |
| U.M.D.N.J. (7565) | $0.00 | $0.00 | $0.00 |
| SCHOMMER ENGINEERING (7578) | $0.00 | $0.00 | $0.00 |
| JEFFREY LANGHAM ARCHITECTS (7584) | $0.00 | $0.00 | $0.00 |
| RYMAX MARKETING (7590) | $0.00 | $0.00 | $0.00 |
| LASER SUPPLY & DESIGN (7594) | $0.00 | $0.00 | $0.00 |
| TOWER PERFORMANCE (7601) | $0.00 | $0.00 | $0.00 |
| WEICHERT NEW HOMES (7604) | $0.00 | $0.00 | $0.00 |
| JIM LA REGINA (7612) | $0.00 | $0.00 | $0.00 |
| SUSSEX BANK (7614) | $304.61 | $0.00 | $304.61 |
| RV METAL (7620) | $0.00 | $0.00 | $0.00 |
| EDWARDS & KELCEY/JACOBS (7633) | $1,191.10 | $0.00 | $1,191.10 |
| TRI-STATE COMPUTER SYS (7646) | $0.00 | $0.00 | $0.00 |
| MIDTOWN PROVISIONS (7658) | $0.00 | $0.00 | $0.00 |
| FASLONI & LARUSSO (7669) | $0.00 | $0.00 | $0.00 |
| NEWTECH DIRECT (7703) | $44,259.31 | $42,609.11 | $1,650.20 |
| GEORGE HELD & ASSOC (7705) | $0.00 | $0.00 | $0.00 |
| LAPATKA & ASOC (7716) | $0.00 | $0.00 | $0.00 |
| JOSEPH BRUNO (7717) | $0.00 | $0.00 | $0.00 |
| GC STEWART ASSOC. (7720) | $0.00 | $0.00 | $0.00 |
| RICARDO MATEO (7724) | $280.00 | $0.00 | $280.00 |
| PREMIER PRINTER SVC (7729) | $0.00 | $0.00 | $0.00 |
| COMJET AVIATION (7733) | $0.00 | $0.00 | $0.00 |
| ORTHOPEDIC SPINE & SPORTS (7737) | $56,080.75 | $55,877.65 | $203.10 |
| ASCO POWER TECH (7741) | $57,140.76 | $57,125.95 | $14.81 |
| DYNAMIC ALLIANCE (7744) | $0.00 | $0.00 | $0.00 |
| HAROLD PELLOW & ASSOC (7755) | $0.00 | $0.00 | $0.00 |
| DAVID JABLONKA ARCH. (7650) | $0.01 | $0.00 | $0.01 |
| MURPHY HOLLOWS (7761) | $0.00 | $0.00 | $0.00 |
| SPINE INC (7762) | $0.00 | $0.00 | $0.00 |
| WEICHERT REALTORS (7763) | $0.00 | $0.00 | $0.00 |
| GERALD KELLY & ASSOC (7764) | $0.00 | $0.10 | ($0.10) |
| IMPRO (7767) | $0.00 | $0.00 | $0.00 |
| KONICA MINOLTA MEDICAL (7773) | $0.00 | $0.00 | $0.00 |
| MARGOLA IMPORT CORP. (7776) | $2,137.60 | $0.00 | $2,137.60 |
| PARKER HANNIOFAN (7781) | $0.00 | $0.00 | $0.00 |
| RONI FREY (7783) | $0.00 | $0.00 | $0.00 |
| DASSAULT FALCON (7784) | $102,703.69 | $97,616.16 | $5,087.53 |
| PROVIDENT BANK (7786) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| THOMAS A. UBRIACO (7788) | $0.00 | $0.00 | $0.00 |
| NOVARTIS (7789) | $0.00 | $0.00 | $0.00 |
| SPENCER SAVINGS BANK (7794) | $0.00 | $0.00 | $0.00 |
| PHARMADESIGN (7803) | $0.00 | $0.00 | $0.00 |
| EINHORN, HARRIS (7810) | $0.00 | $0.00 | $0.00 |
| CUSHMAN & WAKEFIELD (7815) | $0.00 | $0.00 | $0.00 |
| DAN HULL (7821) | $0.00 | $0.00 | $0.00 |
| ADVANTAGE (7822) | $0.00 | $0.00 | $0.00 |
| WEICHERT MARKETING (7831) | $6,208.36 | $6,118.26 | $90.10 |
| SUNSET STATIONERS (7836) | $0.00 | $0.00 | $0.00 |
| STONE TRUSS SYSTEMS (7839) | $12,577.47 | $12,298.34 | $279.13 |
| CENTER FOR ORTHOPEDICS (7843) | $0.00 | $0.00 | $0.00 |
| JOHN SARACCO ARCH. (7853) | $0.00 | $0.00 | $0.00 |
| GOEN TECH. (7854) | $0.00 | $0.00 | $0.00 |
| VELCO COMPOUND SEMI. (7861) | $0.00 | $0.00 | $0.00 |
| NEW TYPE INC. (7863) | $0.00 | $0.00 | $0.00 |
| TSA WORLDWIDE (7871) | $0.00 | $0.00 | $0.00 |
| JOSEPH PASCALE (7882) | $0.00 | $0.00 | $0.00 |
| ROTENBERG MERIL SOLOMON (7887) | $0.00 | $0.00 | $0.00 |
| RALPH STEFENELLI (7889) | $0.00 | $0.00 | $0.00 |
| A. RODRIQUEZ (7890) | $0.00 | $0.00 | $0.00 |
| WARREN RATE 7892 | $0.00 | $0.00 | $0.00 |
| THIRD WAVE BUS. SYS. (7893) | $0.00 | $0.00 | $0.00 |
| LORI RAYMOND (7894) | $0.00 | $0.00 | $0.00 |
| LOGICAL MAINTENANCE SOL. (7899) | $0.00 | $0.00 | $0.00 |
| J.A. MIHALIK ARCH (7900) | $0.00 | $0.00 | $0.00 |
| READINGTON TOWNSHIP (7901) | $0.00 | $0.00 | $0.00 |
| WEICHERT (7905) | $0.00 | $0.00 | $0.00 |
| A. RAIANA (7907) | $0.00 | $0.00 | $0.00 |
| WEICHERT CO. ACCT PAY (7910) | $0.00 | $0.00 | $0.00 |
| METRO TITLE AGENCY (7911) | $0.00 | $0.00 | $0.00 |
| MARY HOLLAND (7912) | $0.00 | $0.00 | $0.00 |
| ADP (7915) | $0.00 | $0.00 | $0.00 |
| IND (7924) | $0.00 | $0.00 | $0.00 |
| WESTERN IND-PARAMUS (7925) | $0.00 | $0.00 | $0.00 |
| MILLENIUM (7926) | $0.00 | $0.00 | $0.00 |
| TRI TECH (7928) | $0.00 | $0.00 | $0.00 |
| SCHINDLER ELEVATOR MN (7937) | $10,181.00 | $8,067.75 | $2,113.25 |
| FORMCUT (7940) | $11,196.72 | $10,939.32 | $257.40 |
| THOMAS E. MILLER (7943) | $0.00 | $0.00 | $0.00 |
| ADP (7949) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| B&E SYSTEMS (7959) | $0.00 | $0.00 | $0.00 |
| WEICHERT CO MIS (7962) | $0.00 | $0.00 | $0.00 |
| TSA WORLDWIDE (7871) | $0.00 | $0.00 | $0.00 |
| UNITED AUTO GROUP (7963) | $0.00 | $0.00 | $0.00 |
| WEICHERT TITLE AGENCY (7964) | $47,768.99 | $47,316.38 | $452.61 |
| GARDEN STATE ENG (7968) | $0.00 | $0.00 | $0.00 |
| CHILLET ASSOC (7976) | $0.00 | $0.00 | $0.00 |
| EXTENDED MGT (7977) | $0.00 | $0.00 | $0.00 |
| GIVAUDAN (7995) | $0.00 | $0.00 | $0.00 |
| VMC INC (7996) | $0.00 | $0.00 | $0.00 |
| KATHY HOUSE (7998) | $0.00 | $0.00 | $0.00 |
| HORIZON BUSINESS FORMS (8004) | $0.00 | $0.00 | $0.00 |
| USC ATLANTIC (8005) | $0.00 | $0.00 | $0.00 |
| PINNACLE CONSULTING (8013) | $0.00 | $0.00 | $0.00 |
| H&N (8024) | $16,390.50 | $3,730.50 | $12,660.00 |
| ISLAMIC CENTER OF AMERICA (8027) | $0.00 | $0.00 | $0.00 |
| BLUESTREAK NETWORKING (8036) | $0.00 | $0.00 | $0.00 |
| JENNY ENGINEERING (8038) | $0.00 | $0.00 | $0.00 |
| LOCKER FINANCIAL (8048) | $0.00 | $0.00 | $0.00 |
| MORRIS COUNTY GOLF CLUB (8050) | $0.00 | $0.00 | $0.00 |
| SHARPE & CO. (8057) | $0.00 | $0.00 | $0.00 |
| ACCURATE AIR (8062) | $0.00 | $0.00 | $0.00 |
| HAWK GRAPHICS INC. (8071) | $304.95 | $0.00 | $304.95 |
| KEITH FRASER (8076) | $0.00 | $0.00 | $0.00 |
| BERNARDS TOWNSHIP BOE (8077) | $0.00 | $0.00 | $0.00 |
| TIMELY IDEAS (8079) | $0.00 | $0.00 | $0.00 |
| BOROUGH OF RINGWOOD (8093) | $0.00 | $0.00 | $0.00 |
| ARIBA (8098) | $0.00 | $0.00 | $0.00 |
| UNION TOOL (8102) | $0.00 | $0.00 | $0.00 |
| BRIGHAN & RAGO (8107) | $0.00 | $0.00 | $0.00 |
| GROUNDWATER TECH. (8109) | $532.33 | $0.00 | $532.33 |
| KSAB COPIERS (8118) | $4,533.04 | $4,508.04 | $25.00 |
| CHRIS WRIGHT (8135) | $0.00 | $0.00 | $0.00 |
| EXECUTIVE TYPE (8139) | $0.00 | $0.00 | $0.00 |
| JOHN CILO, JR. ASSOC. (8141) | $0.00 | $0.00 | $0.00 |
| DR LOVERNE (8150) | $0.02 | $0.00 | $0.02 |
| LEGENDS HARLEY (8163) | $0.00 | $0.00 | $0.00 |
| ARMPCO OFFICE MACHINES (8172) | $0.00 | $0.00 | $0.00 |
| GRINNEL (8180) | $0.00 | $0.00 | $0.00 |
| ELIE TAHARI (8183) | $498.33 | $0.00 | $498.33 |
| ADVANCED PHOTOCOPY (8183) | $8,500.00 | $0.00 | $8,500.00 |

| Name | | | |
|---|---|---|---|
| KLAE CONSTRUCION (8186) | $0.00 | $0.00 | $0.00 |
| MULTI BRANDS (8187) | $0.00 | $0.00 | $0.00 |
| WEICHERT AFFILIATES (8188) | $0.00 | $0.00 | $0.00 |
| NORTHEAST PRIVATE CLIENT GROUP (8190) | $0.00 | $0.00 | $0.00 |
| D'AGOSTINO CONSULTING (8191) | $0.00 | $0.00 | $0.00 |
| WEICHERT CORP. HOUSING (8192) | $0.00 | $0.00 | $0.00 |
| TOM AITKEN (8194) | $0.00 | $0.00 | $0.00 |
| BASF (8201) | $0.00 | $0.00 | $0.00 |
| FIFTY FIVE DESIGN ASSOC (8202) | $0.00 | $0.00 | $0.00 |
| KENNETH FURST (8203) | $0.00 | $0.00 | $0.00 |
| SETON HALL UNIVERSITY (8204) | $0.00 | $0.00 | $0.00 |
| BARRY HERMAN ENT. (8206) | $0.00 | $0.00 | $0.00 |
| AMANO CINCINNATI (8211) | $0.00 | $0.00 | $0.00 |
| GIANT SERVICES (8213) | $0.00 | $0.00 | $0.00 |
| FREEMAN ELECT. CONST. (8221) | $0.00 | $0.00 | $0.00 |
| CARMINE PICARDO (8226) | $0.00 | $0.00 | $0.00 |
| GATOR MEDIA GROUP (8240) | $0.00 | $0.00 | $0.00 |
| S3 (8241) | $0.00 | $0.00 | $0.00 |
| MICHAEL KUYBIDA ARCHITECTS (8250) | $0.00 | $0.00 | $0.00 |
| DALLENBACH SAND (8256) | $0.00 | $0.00 | $0.00 |
| SIMPLETEK CONSULTING (8265) | $0.00 | $0.00 | $0.00 |
| LIBERTY PARTS TEAM (8267) | $9,600.00 | $10,274.98 | ($674.98) |
| AFLAC-MATT BERGER (8269) | $0.00 | $0.00 | $0.00 |
| LYNN BRUNSKILL (8274) | $0.00 | $0.00 | $0.00 |
| RESOURCES GLOBAL (8284) | $6,505.33 | $6,152.66 | $352.67 |
| THE OKONITE CO (8285) | $0.00 | $0.00 | $0.00 |
| CHAGACK INDUSTRIES INC (8293) | $0.00 | $0.20 | ($0.20) |
| GLOBAL BUSINESS (8294) | $0.00 | $352.67 | ($352.67) |
| LAWRENCE KORINDA ARCHITECTS (8296) | $0.00 | $0.00 | $0.00 |
| DR. RAMESH PATEL (8298) | $0.00 | $0.00 | ($352.67) |
| CHUGACH INDUSTRIES INC (8300) | $0.00 | $0.00 | $0.00 |
| DVD INTERNATIONAL (8302) | $0.00 | $0.00 | $0.00 |
| EDWARDS & KELCEY (8305) | $0.00 | $0.00 | $0.00 |
| SANDY ALEXANDER (8306) | $0.00 | $0.00 | $0.00 |
| INGERSOLL RAND (8307) | $0.00 | $0.00 | $0.00 |
| MEDIA SCIENCES (8308) | $0.00 | $0.00 | $0.00 |
| STONY BROOK DAY CARE (8312) | $0.00 | $0.00 | $0.00 |
| XEROX (8317) | $125.00 | $0.00 | $125.00 |
| EATON ELECTRICAL (8324) | $0.00 | $0.00 | $0.00 |
| UNITED STATES ELEVATOR (8325) | $0.00 | $0.00 | $0.00 |
| P3 SERVICES (8326) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| DELTA MARKETING (8334) | $0.00 | $0.00 | $0.00 |
| COPYTEXT (8338) | $0.00 | $0.00 | $0.00 |
| DAVID LUSTBADER (8339) | $0.00 | $0.00 | $0.00 |
| DR. JONATHAN A. HABER (8344) | $0.00 | $0.00 | $0.00 |
| ASSOCIATED FIRE PROTECTION (8345) | $0.00 | $0.00 | $0.00 |
| MID-ATLANTIC VEGETABLE SHORT (8354) | $0.00 | $0.00 | $0.00 |
| ONTEL PRODUCTS (8355) | $0.00 | $0.00 | $0.00 |
| CREATIVE REALTIES (8362) | $0.00 | $0.00 | $0.00 |
| CRG MANAGEMENT (8365) | $0.00 | $0.00 | $0.00 |
| NO. JERSEY DIST. WATER SUPPLY (8372) | $0.00 | $0.00 | $0.00 |
| WEICHERT CO (8380) | $0.00 | $0.00 | $0.00 |
| LAMART CORPORATION (8383) | $0.00 | $0.00 | $0.00 |
| METROFUSER (8385) | $355.60 | $0.00 | $355.60 |
| ISS SERVICES (8389) | $76,424.46 | $75,015.12 | $1,409.34 |
| POLAKOFF SPORTS (8398) | $0.00 | $0.00 | $0.00 |
| PAR TROY SHEET METAL (8404) | $0.00 | $0.00 | $0.00 |
| CATHERINE HEWANG CPA (8406) | $0.00 | $0.00 | $0.00 |
| JAME R. GUERRA (8407) | $0.00 | $0.00 | $0.00 |
| NOVQRTIS PHARM. (8411) | $0.00 | $0.00 | $0.00 |
| PARTY CITY (8429) | $0.00 | $0.00 | $0.00 |
| MMJ SOLUTIONS (8430) | $0.00 | $0.00 | $0.00 |
| CORPORATE TITLE AGENCY (8437) | $0.00 | $0.00 | $0.00 |
| COMITO & ASSOC (8439) | $0.00 | $0.00 | $0.00 |
| GLACIER WATER (8447) | $0.00 | $0.00 | $0.00 |
| JIM DEBARBIERI ARCHITECTS (8451) | $0.00 | $0.00 | $0.00 |
| ATLANTIC TELECOM (8452) | $0.00 | $0.00 | $0.00 |
| AVIALL SERVICES,INC (8455) | $0.00 | $0.00 | $0.00 |
| THE RECORD (8458) | $0.00 | $0.00 | $0.00 |
| JOSEPH MAZZIOTTI CPA (8466) | $0.00 | $0.00 | $0.00 |
| RESCUE.COM (8494) | $0.00 | $0.00 | $0.00 |
| PCA ENGINEERING (8499) | $0.00 | $0.00 | $0.00 |
| OK PHARMACY (8506) | $0.00 | $0.00 | $0.00 |
| ANDERSON CAMPANELLA ARCH. (8508) | $0.00 | $0.00 | $0.00 |
| SHENOY ENGINEERING (8509) | $0.00 | $0.00 | $0.00 |
| DAN MATHIESEN (8520) | $0.00 | $0.00 | $0.00 |
| LAURINDE PUBLICATION (8523) | $0.00 | $0.00 | $0.00 |
| NATIONAL ROUTING & DIST. (8524) | $0.00 | $0.00 | $0.00 |
| BROTHER (8528) | $14,307.68 | $13,827.68 | $480.00 |
| BOYAR SUOZZO 8528) | $193.75 | $0.00 | $193.75 |
| CHAZ RAPA (8535) | $0.00 | $0.00 | $0.00 |
| GLAXO SMITH KLEIN (8537) | $0.00 | $0.00 | $0.00 |

| | | |
|---|---|---|
| PRUDENTIAL INSURANCE (8548) | $0.00 | $0.00 |
| LAKESIDE DELI (8554) | $0.00 | $0.01 |
| ANN MINTON (8559) | $0.00 | $0.00 |
| COLLECTORS PARADISE (8572) | $0.00 | ($0.01) |
| S&J PHARMACY (8574) | $0.00 | $0.00 |
| EDIFICE INFORMATION MGMT. (8575) | $0.00 | $0.00 |
| SUZANNE MITCHELL (8577) | $0.00 | $0.00 |
| ENTOURAGE FLOORING (8588) | $0.00 | $0.00 |
| MINUTEMAN PRESS (8589) | $0.00 | $0.00 |
| HUDSON HIGHLANDS PROPERTIES (8592) | $0.00 | $0.00 |
| TOLL & ASSSOCIATES (8598) | $0.00 | $0.00 |
| PRO HAIRCUTTERS (8599) | $0.30 | $0.30 |
| LEE LEVITT (8605) | $609.50 | $609.50 |
| THE MUSICAL GROUP (8612) | $0.00 | $0.00 |
| HEALTHLOGIX (8615) | $0.00 | $0.00 |
| EUROPEAN GALLERIES (8623) | $0.00 | $0.00 |
| CARRE,DALEY,SULLIVAN&WEIR (8641) | $0.00 | $0.00 |
| ULTRA LOGISTICS (8668) | $0.00 | $0.00 |
| PATRICIA FUNICELLI (8669) | $80.16 | $80.16 |
| KEVIN BYRNE ARCH (8670) | $0.00 | $0.00 |
| JEFFERSON TOWNSHIP (8675) | $0.00 | $0.00 |
| A.H. BEST (8676) | $0.00 | $0.00 |
| UNIMAC GRAPHICS (8679) | $0.00 | $0.00 |
| ALLIED METAL (8681) | $0.00 | $0.00 |
| GARDEN STATE CANCER CTR. (8690) | $0.00 | $0.00 |
| MICHAELS PIZZERIA (8692) | $0.00 | $0.00 |
| LIBERTY PAYROLL M(8699) | $13,949.54 | $15,197.56 |
| MICHAEL FLIPPI ESQ (8700) | $0.00 | $0.00 |
| COMWEB (8704) | $0.00 | $0.00 |
| BACK OFFICE SUPPORT SVC. (8708) | $0.00 | $0.00 |
| H-N-W- INTL (8709) | $0.00 | $0.00 |
| DEBBIE DENDULK (8710) | $0.00 | $0.00 |
| EXTRATECH (8711) | $117.70 | $117.70 |
| JIM HOLMES (8711) | $0.00 | $0.00 |
| BCI COMMUNICATIONS (8714) | $0.00 | $0.00 |
| JOHN WHITE (8719) | $0.00 | $0.00 |
| EVERYTHING HEALTH (8722) | $0.00 | $0.00 |
| GOVERNOR BUS SOL (8732) | $0.00 | $0.00 |
| CRESTMONT COUNTRY CLUB (8736) | $0.00 | $0.00 |
| WEISS DESIGN GROUP,LLC (8740) | $0.00 | $0.00 |
| THE CHARLES GROUP (8742) | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| WALLPAPER IMPORTS (8743) | $0.00 | $0.00 | $0.00 |
| ELECTRONIC RISK CONSULTANTS (8745) | $0.00 | $0.00 | $0.00 |
| KREISLER INDUSTRIAL CORP (8750) | $0.00 | $0.00 | $0.00 |
| AIR SYSTEMS (8755) | $0.00 | $0.00 | $0.00 |
| ROBERT T. PHILLIPS CPA (8777) | $0.00 | $0.00 | $0.00 |
| LONGO PARTNERSHIP (8780) | $0.00 | $0.00 | $0.00 |
| SECURITY CONTROL INTEG.(8786) | $28,901.14 | $28,605.41 | $295.73 |
| MSGR. KELLEY (8788) | $0.00 | $0.00 | $0.00 |
| MEDWORKS MGMT. (8794) | $0.00 | $0.00 | $0.00 |
| CIRCLE COMPUTER GROUP (8798) | $0.03 | $0.00 | $0.03 |
| NEWARK ENGINEERING P.C. (8800) | $15,470.62 | $14,630.93 | $839.69 |
| ADELE CIASULLI (8806) | $0.00 | $0.00 | ($14,630.93) |
| SEA BREEZE (8811) | $0.01 | $0.00 | $0.01 |
| MOUNT VERNON GROUP (8812) | $0.00 | $0.00 | $0.00 |
| CARTRIDGE WORLD/FAIRFIELD (8814) | $7.00 | $0.00 | $7.00 |
| IMMACULATE CONCEPTION (8814) | $0.00 | $0.00 | $0.00 |
| ANS (8824) | $0.00 | $0.00 | $0.00 |
| PROCESS SYSTEMS (8825) | $0.00 | $0.00 | $0.00 |
| AZ DESIGNS (8827) | $0.00 | $0.00 | $0.00 |
| ARMENIAN (8835) | $304.00 | $0.00 | $304.00 |
| CHIROPRACTICARE (8840) | $0.00 | $0.00 | $0.00 |
| PEDIATRIC OPTO (8849) | $6,552.32 | $6,551.98 | $0.34 |
| MIDDLE ATLANTIC PRODUCTS (8856) | $0.00 | $0.00 | ($6,551.98) |
| RENE OXILD (8859) | $0.00 | $0.00 | $0.00 |
| TAG & LABEL (8868) | $0.00 | $0.00 | $0.00 |
| MORRISON POSNER (8874) | $0.00 | $0.00 | $0.00 |
| FINANCIAL PRINCIPLES (8877) | $0.00 | $0.00 | $0.00 |
| BARDI'S RESTAURANT (8883) | $88.15 | $0.00 | $88.15 |
| GREENBERG,DAUBER (8890) | $290.00 | $0.00 | $290.00 |
| BEER & COLEMAN (8892) | $0.04 | $0.00 | $0.04 |
| US INFORMATION SYSTEMS (8896) | $0.00 | $0.00 | $0.00 |
| KATHY ERNST (8897) | $0.00 | $1.05 | ($1.05) |
| PRISMATIC (8900) | $0.00 | $0.00 | $0.00 |
| HEINZ & FOIRE (8901) | $0.02 | $0.00 | $0.02 |
| DEBBIE'S DESIGN (8903) | $7,756.20 | $7,764.95 | ($8.75) |
| TORRE LAZUR (8937) | $0.00 | $0.00 | $0.00 |
| SOLOMON (8941) | $0.00 | $0.00 | $0.00 |
| NEXT CENTURY SYSTEM (8942) | $0.00 | $0.00 | $0.00 |
| JASANT CONSULTING (8947) | $0.00 | $0.00 | $0.00 |
| ROYAL CAR WASH (8951) | $0.00 | $0.00 | $0.00 |
| THALES COMPONENTS (8952) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| GUARDIAN LIFE (8954) | $0.00 | $0.00 | $0.00 |
| PIZAZZ PROMOTIONS (8955) | $0.00 | $0.00 | $0.00 |
| PASSAIC COUNTY WELDERS (8956) | $0.00 | $0.00 | $0.00 |
| SCHOLES ELECTRIC (8970) | $0.00 | $0.00 | $0.00 |
| KUPPER (8971) | $0.00 | $0.00 | $0.00 |
| SAMMJENN TECHNOLOGY (8975) | $0.00 | $288.56 | $0.00 |
| RONALD L. HAFFLING ASSOC. (8975) | $0.00 | $0.00 | ($288.56) |
| ANTONIO ANTONIETTI (8975) | $288.55 | $0.00 | $288.55 |
| DAVID G. MILLER & ASSOC. (8985) | $0.00 | $0.00 | $0.00 |
| MICHELS & WALDRON (8992) | $0.00 | $0.00 | $0.00 |
| MEADOWLANDS PLAZA HOTEL (8993) | $66.63 | $0.00 | $66.63 |
| CARLSON MARKETING (9001) | $0.00 | $0.00 | $0.00 |
| SYLTON SEARCHWELL (9002) | $262.15 | $0.00 | $262.15 |
| RELIABLE TECHNOLOGIES (9003) | $0.00 | $0.00 | $0.00 |
| REITSMA FINANCIAL GROUP (9004) | $0.00 | $0.00 | $0.00 |
| GEORGE ANDERSON LAND (9008) | $0.00 | $0.00 | $0.00 |
| URBAN STUDIO (9011) | $0.00 | $0.00 | $0.00 |
| KEYBOARD CONSULTANTS (9013) | $0.00 | $0.00 | |
| PSE&G GENERATOR STATION (9033) | $0.00 | $0.00 | $0.00 |
| ELSTEIN & FRIEDMAN (9038) | $0.00 | $0.00 | $0.00 |
| PSE&G (9043) | $0.00 | $0.00 | $0.00 |
| DVNA (9044) | $0.00 | $0.00 | $0.00 |
| HULL & COMPANIES (9044) | $0.00 | $0.00 | $0.00 |
| KENNETH J. HIGGINS CPA (9046) | $860.01 | $0.00 | $860.01 |
| PRESSLER & PRESSLER (9050) | $0.00 | $0.00 | $0.00 |
| BLOOMFIELD C. (9054) | $0.00 | $0.00 | $0.00 |
| SELECT A TIX (9059) | $0.00 | $0.00 | $0.00 |
| SGTA WORLD TRAVEL (9060) | $0.00 | $0.00 | $0.00 |
| ASH INGREDIENTS (9061) | $0.00 | $0.00 | $0.00 |
| COMFORT KING (9061) | $0.00 | $0.00 | $0.00 |
| NJIT (9062) | $0.00 | $0.00 | $0.00 |
| JAMES MASTRONARDY (9069) | $0.00 | $0.00 | $0.00 |
| JAM CONSULTANTS (9074) | $0.00 | $0.00 | $0.00 |
| CONCEPT DESIGN (9084) | $0.00 | $0.00 | $0.00 |
| DAVDAN PRODUCTS (9087) | $0.00 | $0.00 | $0.00 |
| GUARDIAN TTLE SERVICES (9090) | $0.00 | $0.00 | $0.00 |
| MOSSTYPE CORP. (9096) | $0.00 | $0.00 | $0.00 |
| EARTHCAM INC. (9097) | $4,305.93 | $3,942.66 | $363.27 |
| BIERKRAFT (9105) | $0.00 | $0.00 | $0.00 |
| BAYONNE BOE (9107) | $1,500.00 | $0.00 | $1,500.00 |
| WHITE PHARMACY (9114) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| KOLE ASSET MGMT. (9115) | $0.00 | $0.00 | $0.00 |
| LMF VENTURE LLC. (9115) | $0.00 | $0.00 | $0.00 |
| STRYKER/ENGLEWOOD (9131) | $0.00 | $0.00 | $0.00 |
| CASHA & CASHA (9144) | $0.00 | $0.00 | $0.00 |
| INTERNATIONAL BOND (9146) | $0.00 | $0.00 | $0.00 |
| SCHOOL ACCOUNTING PRO. LLC. (9149) | $0.00 | $0.00 | $0.00 |
| SMART SOLUTIONS (9150) | $252.52 | $0.00 | $252.52 |
| KNOLLER COMP[ANIES (9152) | $0.00 | $0.00 | $0.00 |
| WPG CORP (9157) | $0.00 | $0.00 | $0.00 |
| NATIONWIDE PEST (9159) | $0.00 | $0.00 | $0.00 |
| BLOOM & BLOOM (9160) | $0.00 | $0.00 | $0.00 |
| GROUP CONST. (9168) | $0.00 | $0.00 | $0.00 |
| DIMENSIONAL MILLWORK (9170) | $0.00 | $0.00 | $0.00 |
| SMOKERISE VILLAGE INN (9173) | $4,168.00 | $4,034.25 | $133.75 |
| HARDWARE DESIGN (9174) | $0.00 | $0.00 | $0.00 |
| FEENEY FUNERAL HOME (9179) | $0.00 | $0.00 | $0.00 |
| INTEK LEASING (9180) | $7,395.83 | $6,769.66 | $626.17 |
| MICHAEL GRAVES (9182) | $0.00 | $0.00 | $0.00 |
| SIONAS ARCHITECTURE (9183) | $0.00 | $0.00 | $0.00 |
| ADVANTAGE CONSULTING (9183) | $1,339.64 | $0.00 | $1,339.64 |
| SUNSHINE ATKINS (9184) | $0.00 | $0.00 | $0.00 |
| UNIVERSITY HOSPITAL (9184) | $375.00 | $0.00 | $375.00 |
| SETON HALL U (9185) | $0.00 | $0.00 | $0.00 |
| CHEVRON (9186) | $0.00 | $0.00 | $0.00 |
| GRINNELL RECYCLING (9187) | $0.00 | $0.00 | $0.00 |
| GRAPHCOMM ASSOC (9188) | $0.00 | $0.00 | $0.00 |
| SERVICE RIGHT USA INC (9191) | $740.00 | $0.00 | $740.00 |
| ZUCKER, GOLDBERG,ACKERMAN LLC (9196) | $72,640.06 | $71,463.06 | $1,177.00 |
| DEAN OFFICE SOLUTIONS (9198) | $125.00 | $0.00 | $125.00 |
| POST,POPLAK (9200) | $0.00 | $0.00 | $0.00 |
| DREW & ROGERS INC. (9200) | $0.00 | $0.00 | $0.00 |
| UPPER FREEHOLD REGIONAL (9200) | $1,589.00 | $1,189.00 | $400.00 |
| JOSE GENNARO (9201) | $0.00 | $0.00 | ($1,189.00) |
| PAUL D'ANTONIO (9203) | $0.00 | $0.00 | $0.00 |
| SNACKING SERVICES (9204) | $0.00 | $0.00 | $0.00 |
| CENTURY AIR (9208) | $0.00 | $0.00 | $0.00 |
| DASCO (9210) | $0.00 | $0.00 | $0.00 |
| BOONTON MAIN STREET INC. (9211) | $0.00 | $0.00 | $0.00 |
| ANITA & COMPANY (9212) | $0.00 | $0.00 | $0.00 |
| ENGINEERING SECURITY (9215) | $0.00 | $0.00 | $0.00 |
| STEPHEN GOULD & ASS0C. (9221) | $0.00 | $0.00 | $0.00 |

| Creditor | Amount 1 | Amount 2 | Amount 3 |
| --- | --- | --- | --- |
| CAPITAL FINANCE RECRUITERS (9222) | $0.00 | $0.00 | $0.00 |
| LEE DERMATOLOGY (9224) | $0.00 | $0.00 | $0.00 |
| LOHMAN THERAPY SYSTEMS (9226) | $488.97 | $0.00 | $488.97 |
| THE MORRISTOWN CLUB (9227) | $0.00 | $0.00 | $0.00 |
| ANGELA SPERDUTO (9228) | $0.00 | $0.00 | $0.00 |
| DELOITTE (9228) | $0.00 | $0.00 | $0.00 |
| DYNAMIC PERFUSION MGMT. (9229) | $374.29 | $0.00 | $0.00 |
| JERSEY DIRECT (9232) | $0.00 | $374.29 | $374.29 |
| EDWARD EASSE (9232) | $29.00 | $0.00 | $29.00 |
| PAUL MASSARO (9234) | $0.00 | $0.00 | $0.00 |
| MARLIN BUSINESS BANK (9240) | $0.00 | $0.00 | $0.00 |
| WILLIAM COLONTANO CPA (9243) | $0.00 | $0.00 | $0.00 |
| PINNACLE INSURANCE (9245) | $15,562.98 | $15,115.68 | $447.30 |
| TAPESTRY LANDSCAPE (9247) | $0.00 | $0.00 | $0.00 |
| CAUL DESIGN GROUP (9248) | $0.00 | $0.00 | $0.00 |
| INTERNATIONAL PLAY THINGS (9250) | $0.00 | $0.00 | $0.00 |
| GOLDCOAST COAST SALADS (9253) | $0.00 | $0.00 | $0.00 |
| SUPERIOR GLASS & METAL (9254) | $0.00 | $0.00 | $0.00 |
| OA PETERSON (9255) | $0.00 | $0.00 | $0.00 |
| WEASSERMAN,JURISTA,STOLZ PC (9256) | $160.32 | $0.00 | $0.00 |
| BOOKEEPERS TO GO (9261) | $0.00 | $0.00 | $0.00 |
| OUR LADY OF THE LAKE (9262) | $0.00 | $0.00 | $0.00 |
| KNOWNE METAL CORP (9264) | $0.00 | $0.00 | $0.00 |
| NE FINANCIAL (9265) | $0.00 | $0.00 | $0.00 |
| HERITAGE (9267) | $0.00 | $0.00 | $0.00 |
| WELLS FARGO FINANCIAL LEASING (9269) | $0.00 | $0.00 | $0.00 |
| TRIPLE A FIRE PROTECTION (9270) | $0.00 | $0.00 | $0.00 |
| LCIA INC (9271) | $0.00 | $0.00 | $0.00 |
| ACTIVIS ELIZABETH LLC (9272) | $0.02 | $0.02 | $0.02 |
| BERGEN CENTER FOR CHILD DEV. (9275) | $0.00 | $0.00 | $0.00 |
| GEMCO (9281) | $0.56 | $0.00 | $0.56 |
| L&C DESIGNS (9285) | $225.00 | $0.00 | $225.00 |
| AMERICAN BUSINESS EQUIP. (9287) | $0.00 | $0.00 | $0.00 |
| UPDATE INC (9289) | $0.00 | $0.00 | $0.00 |
| ONORIO SALAZAR (9297) | $0.00 | $0.00 | $0.00 |
| CORINTHIAN CONSTRUCTION INC. (9298) | $0.00 | $0.00 | $0.00 |
| CITY OF JERSEY CITY (9299) | $0.00 | $0.00 | $0.00 |
| GREAT AMERICAN LEASING W.F. (9307) | $0.00 | $0.00 | $0.00 |
| NEIGHBORHOOD PLANNING (9308) | $0.00 | $0.00 | $0.00 |
| COMMUNITY TECHNICAL ASSIS. (9308) | $250.00 | $250.00 | $250.00 |
| AETREX WORLDWIDE (9309) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---:|---:|---:|
| DG3 (9313) | $0.00 | $0.00 | $0.00 |
| MARSHALL,DENNEHEY,WARNER (9313) | $0.00 | $0.00 | $0.00 |
| IT MANAGEMENT (9320) | $0.00 | $0.00 | $0.00 |
| PATERSON CATERER (9329) | $0.00 | $0.00 | $0.00 |
| MAIRINE DESIGH (9323) | $0.00 | $0.00 | $0.00 |
| INTERMARKET TECH (9324) | $0.00 | $0.00 | $0.00 |
| RNL ARCHITECTS (9325) | $133.75 | $0.00 | $133.75 |
| SKYLINE MORTGAGE (9333) | $667.66 | $0.00 | $667.66 |
| AMITECH ON SITE (9337) | $0.00 | $0.00 | $0.00 |
| BARRY & LEVINE (9338) | $0.00 | $0.00 | $0.00 |
| SUPERIOR KITCHENS (9339) | $0.00 | $0.02 | ($0.02) |
| MSE (9340) | $230.00 | $0.00 | $230.00 |
| OPEN DOORS TECH. (9341) | $14,249.45 | $7,345.45 | $6,904.00 |
| DANIEL FINANCIAL (9347) | $0.00 | $0.00 | ($7,345.45) |
| COMMUNITY ANIMAL HOSPITAL (9351) | $0.00 | $0.00 | $0.00 |
| TENAFLY ORTHODONTICS (9352) | $0.00 | $0.00 | $0.00 |
| "21ST CENTURY MACHINE (9353) | $0.00 | $0.00 | $0.00 |
| SHOTMEYER BROTHERS (9354) | $0.00 | $0.00 | $0.00 |
| GOLD'S GYM (9355) | $559.70 | $0.00 | $559.70 |
| ANTHONY LAPOLLA (9358) | $0.00 | $0.00 | $0.00 |
| DAVID ERIC PHOTOGRAPHY (9360) | $160.50 | $0.00 | $160.50 |
| BLOOMFIELD COOLING & HEAT (9363) | $1,052.77 | $0.00 | $1,052.77 |
| LEAF/RIVERWALK (9363) | $166,896.08 | $160,052.21 | $166,896.08 |
| AMERICAN SLEEP MACHINE (9365) | $0.00 | $0.00 | ($160,052.21) |
| S&A GENERAL CONST. (9368) | $0.00 | $0.00 | $0.00 |
| WOODSIDE DESIGN GROUP (9369) | $0.00 | $0.00 | $0.00 |
| MAIN EVENTS (9371) | $8.85 | $0.00 | $8.85 |
| CARBON PRODUCTIONS (9372) | $0.00 | $0.00 | $0.00 |
| AMERPRISE FINANCIAL SVCS. (9373) | $0.00 | $0.00 | $0.00 |
| LASER CARE INC (9374) | $125.00 | $0.00 | $125.00 |
| GREG DONNELLY LAW (9376) | $0.00 | $0.00 | $0.00 |
| ASTROCARE (9376) | $0.00 | $0.00 | $0.00 |
| LOAN SEARCH (9379) | $0.00 | $0.00 | $0.00 |
| RIVCO CORP. (9381) | $0.00 | $0.00 | $0.00 |
| CECILY L. TYSON SOPA (9383) | $0.00 | $0.00 | $0.00 |
| TRISTAR PRODUCTS (9385) | $0.00 | $0.00 | $0.00 |
| MDJ OWNERS REP.(9401) | $0.00 | $0.00 | $0.00 |
| DENTRIX (9403) | $0.00 | $0.00 | $0.00 |
| BLUE SKY DATA CORP. (9406) | $7,198.53 | $7,054.24 | $144.29 |
| MINTZ,GIRGAN,BRIGHTLY (9407) | $0.00 | $0.00 | $0.00 |
| ZAMPOLIN ARCHITECTS 9409) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| BIO COMPRESSION (9412) | $0.00 | $0.00 | $0.00 |
| PAUL KOZACHEK CPA (9414) | $0.00 | $0.00 | $0.00 |
| PATHSTONE FAMILY (9415) | $31,244.02 | $30,745.48 | $498.54 |
| DE JONG IRON WORKS (9418) | $0.00 | $0.00 | ($30,745.48) |
| STANTEC (9419) | $0.00 | $0.00 | $0.00 |
| AMERICAN BUILDING (9420) | $0.00 | $0.00 | $0.00 |
| WALSH & BARRENSEN (9420) | $0.00 | $0.00 | $0.00 |
| WITHUM SMITH & BROWN PC (9420) | $12,649.18 | $12,006.46 | $642.72 |
| BERGEN CABLE (9424) | $0.00 | $0.00 | $0.00 |
| DUREX INC. (9425) | $0.00 | $0.00 | $0.00 |
| MICRO STRATEGIES (9426) | $0.00 | $0.00 | $0.00 |
| HERCULES FORWARDING (9427) | $0.00 | $0.00 | $0.00 |
| J&L COMMUNICATION GROUP (9429) | $0.00 | $0.00 | $0.00 |
| FERMAR  INC. (9435) | $0.00 | $0.00 | $0.00 |
| OVADIA CORP. (9435) | $0.00 | $0.00 | $0.00 |
| LINDEBLAD PIANO RESTORATION (9437) | $175.66 | $0.00 | $175.66 |
| O'CONNER DEISLER PA (9440) | $0.00 | $0.00 | $0.00 |
| ROYALE (9441) | $0.00 | $0.00 | $0.00 |
| EMPIRE LUMBER (9441) | $0.00 | $0.00 | $0.00 |
| DEROSA GROUP (9443) | $0.00 | $0.00 | $0.00 |
| JLC FOOTWARE (9445) | $189.74 | $0.00 | $189.74 |
| CITY OF JERSEY CITY (9445) | $0.00 | $0.00 | $0.00 |
| ANGENTI & CINIL INC. (9446) | $0.00 | $0.00 | $0.00 |
| CLINICAL IQ (9447) | $0.00 | $0.00 | $0.00 |
| ABSOLUTE HOME MORTGAGE (9447) | $160.50 | $0.00 | $160.50 |
| CARTRIDGE WORLD-WAYNE (9448) | $0.00 | $0.00 | $0.00 |
| CAPITAL APPRAISAL (9448) | $0.00 | $0.00 | $0.00 |
| FAFC (9451) | $0.00 | $0.00 | $0.00 |
| HEALTH CARE PHARMACY (9452) | $0.00 | $0.00 | $0.00 |
| CLIFTON DENTAL (9453) | $0.00 | $0.00 | $0.00 |
| FRANKLIN FIRST FINANCIAL (9453) | $0.00 | $0.00 | $0.00 |
| HUDSON VALLEY BRAIN & SPINE (9454) | $0.00 | $0.00 | $0.00 |
| UNIART INK (9455) | $0.00 | $0.03 | ($0.03) |
| CRT PRIVATE WEALTH (9456) | $0.00 | $0.00 | $0.00 |
| MARK TRECE (9457) | $0.00 | $0.00 | $0.00 |
| AUCTION SERVICES (9458) | $53.50 | $0.00 | $53.50 |
| ARCARI+LOVINO ARCH. (9459) | $0.00 | $0.00 | $0.00 |
| COOPERATIVE TECHNOLOGY OPTIONS (9459) | $0.00 | $0.00 | $0.00 |
| BALFOUR (9460) | $0.00 | $0.00 | $0.00 |
| MULLEN ROOFING (9460) | $0.00 | $0.00 | $0.00 |
| PAUL'S DETECTIVE AGENCY (9464) | $0.00 | $0.00 | $0.00 |

| Creditor | | |
| --- | --- | --- |
| CJE FINANCIAL (9467) | $0.00 | $0.00 |
| THAT GUY COMPANY (9468) | $0.00 | $0.00 |
| BEST OVERSTOCKS (9468) | $0.00 | $0.00 |
| FRENSENSIUS VASCULAR CARE (9469) | $0.00 | $0.00 |
| BEST WAY TRUCKING (9470) | $0.00 | $0.00 |
| JOHN MORGAN MCLAUGHLIAN AGCY. (9472) | $0.00 | $0.00 |
| CAW (9472) | $0.00 | $0.00 |
| CITY OF PHILADELPHIA (9475) | $250.00 | $250.00 |
| MMCO TRADING (9476) | $294.25 | $294.25 |
| CERNIGLIA ELECTRIC (9476) | $0.00 | $0.00 |
| NJ INST. FOR SOCIAL JUSTICE (9476) | $0.00 | $0.00 |
| TOP VALUE REALTY (9477) | $0.00 | $0.00 |
| RUTGERS BIOLOGY (9478) | $0.00 | $0.00 |
| MARK BALIEY ATTORNEY (9478) | $0.00 | $0.00 |
| TOTAL COMPUTING TECH. (9478) | $50.00 | $50.00 |
| EVEREST CLINICAL RESEARCH (9479) | $0.00 | $0.00 |
| PRIME ENVIRONMENTAL (9480) | $0.00 | $0.00 |
| ANDERSON & VREELAND (9481) | $0.00 | $0.00 |
| EAGLE ROCK SCHOOL (9482) | $225.00 | $225.00 |
| LONNIE MOSS (9482) | $0.00 | $0.00 |
| TOWN OF DOVER FREE PUBLIC (9482) | $0.00 | $0.00 |
| CITY OF PASSAIC (9483) | $0.00 | $0.00 |
| ELECTRONIC EXPO(9483) | $0.00 | $0.00 |
| PSEG (9483) | $0.00 | $0.00 |
| ZIMMERMAN ARCHITECTS (9483) | $0.00 | $0.00 |
| FLEX IMAGING (9484) | $0.00 | $0.00 |
| HB DAY CO (9485) | $0.00 | $0.00 |
| MORRISTOWN & ERIE RAILWAY (9486) | $0.00 | $0.00 |
| JB ENGINEERING (9487) | $31,639.48 | $30,990.49 |
| MEDIA DATA SERVICES (9487) | $160.50 | $648.99 |
| NJ MEDIA (9488) | $0.00 | $160.50 |
| FORMTECH PRINTING (9488) | $0.00 | $0.00 |
| JADE LIMO SERVICE (9488) | $0.00 | $0.00 |
| EQUIDOX (9489) | $0.00 | $0.00 |
| TEMPLE CLEAN (9489) | $0.00 | $0.00 |
| HARLEY LOGISTICS (9490) | $0.00 | $0.00 |
| AFFORDABLE ENG. (9491) | $0.00 | $0.00 |
| BELL FLAVORS (9491) | $0.00 | $0.00 |
| EAGLE ROCK SCHOOL (9492) | $225.00 | $225.00 |
| DR. WEISS (9492) | $0.00 | $0.00 |
| W A MEYTROTT (9493) | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| GT CONSULTING ENG. (9494) | $0.00 | $0.00 | $0.00 |
| ERWIN LEHR (9475) | $0.00 | $0.00 | $0.00 |
| FIRST ENVIRONMENT (9495) | $0.00 | $0.00 | $0.00 |
| SKAE POWER SOL. (9496) | $2,918.13 | $0.00 | $2,918.13 |
| CAMP DANBEE (9496) | $0.00 | $0.00 | $0.00 |
| STANDARD PRINTING (9497) | $0.00 | $0.00 | $0.00 |
| UNITED TOOL & STAMPING CO. (9499) | $53.50 | $0.00 | $53.50 |
| COVANTA ROOL & STAMPING CO. (9499) | $0.00 | $0.00 | $0.00 |
| GOURMET DESSERTS (9500) | $0.00 | $0.00 | $0.00 |
| ST. BONIFACE HOLDINGS (9500) | $0.00 | $0.00 | $0.00 |
| FM HOME IMPROVEMENT INC. (9500) | $0.00 | $0.00 | $0.00 |
| CHARLES M. HUCK (9590) | $0.00 | $0.00 | $0.00 |
| RPA (9590) | $0.00 | $0.00 | $0.00 |
| AMPERE ELECTRIC (9590) | $0.00 | $0.00 | $0.00 |
| JOE STAMBULY (9590) | $0.00 | $0.00 | $0.00 |
| DONNELLY ARCH (9590) | $0.00 | $0.00 | $0.00 |
| A.M.E. INC. (9500) | $716.90 | $0.00 | $716.90 |
| DE LAGE LANDEN FINANCIAL INC.CSI TRANSPORT (9500) | $197,707.02 | $177,539.49 | $20,167.53 |
| UNILEX, INC. (9501) | $150.00 | $0.00 | $150.00 |
| SACRED HEART CHURCH (9501) | $0.00 | $0.00 | $0.00 |
| ALPHADOG (9501) | $0.00 | $0.00 | $0.00 |
| GAF LEGAL SERVICES (9501) | $133.75 | $0.00 | $133.75 |
| DR. ERIC MASER (9501) | $0.00 | $0.00 | $0.00 |
| EVERWORX (9501) | $150.00 | $0.00 | $150.00 |
| GAF LEGAL (9501) | $133.75 | $0.00 | $133.75 |
| FAIRBRIDGE HOTEL (9501) | $804.64 | $629.55 | $175.09 |
| ROGERS DANCE CENTER (9502) | $160.26 | $0.00 | $160.26 |
| EDWARD O'BRIEN ARCH. (9502) | $0.00 | $0.00 | $0.00 |
| CHRIS MARSALO (9502) | $812.13 | $0.00 | $812.13 |
| POWER PAGING (9503) | $0.00 | $0.00 | $0.00 |
| MENZA & BEISSEL (9504) | $0.00 | $0.00 | $0.00 |
| ALSATEL LUCENT (9504) | $0.00 | $0.00 | $0.00 |
| LON MOSS INSURANCE (9505) | $0.00 | $0.00 | $0.00 |
| THE GOLDSTEIN PARTNERSHIP (9506) | $0.00 | $0.00 | $0.00 |
| WORLDWIDE WHOLSALE FLOORS 9506) | $1,430.03 | $1,296.43 | $133.60 |
| MAUREEN HOCH (9507) | $0.00 | $0.00 | $0.00 |
| TWIN PRESS (9507) | $0.00 | $0.00 | $0.00 |
| CATALANO SURVRYING (9508) | $0.00 | $0.00 | $0.00 |
| APPLE ALUM (9508) | $0.00 | $0.00 | $0.00 |
| DR. KAREN KATZ (9509) | $0.00 | $0.00 | $0.00 |
| CRONHEIM MORTGAGE (9509) | $0.00 | $0.00 | $0.00 |

| | | |
|---|---|---|
| FINANCIAL SERVICE INC. (9510) | $0.00 | $0.00 |
| AEP-SOUTH HACKENSACK (9510) | $0.00 | $0.00 |
| WALT BRADFORD (9511) | $0.00 | $0.00 |
| AVELLINO DEVELOPMENT (9511) | $0.00 | $0.00 |
| FALCON FINANCIAL GROUP (9512) | $0.00 | $0.00 |
| POMPTON LAKES POLICE (9512) | $0.00 | $0.00 |
| APOTHECARY PHARMACY (9513) | $0.00 | $0.00 |
| CORPORATE COPIER SVC. (9514) | $0.00 | $0.00 |
| DELTA APPAREL (9514) | $0.00 | $0.00 |
| AA ARCHITECTS (9515) | $0.00 | $0.00 |
| COVANTA ENERGY (9515) | $0.00 | $0.00 |
| PALLANTE DESIGN (9516) | $0.00 | $0.00 |
| SPONZILLA LANDSCAPING (9516) | $0.00 | $0.00 |
| AXA EQUITABLES (9516) | $0.00 | $0.00 |
| MERIT FINANCIAL (9517) | $0.00 | $0.00 |
| DR. LUIS LUNA (9517) | $0.00 | $0.00 |
| REDDY RAW (9518) | $31,548.93 | $31,138.51 | $410.42 |
| HILLSDALE BOARD OF ED.(9518) | $0.00 | $0.00 |
| CONTEMPORARY WALL (9519) | $0.00 | $0.00 |
| WAYNE SEELINGER (9519) | $0.00 | $0.00 |
| OSG BIDDING SVCS. (9520) | $0.00 | $0.00 |
| KRATOS/HBE (9521) | $0.00 | $0.00 |
| LABOSSIERIE ASSOCIATES (9522) | $0.00 | $0.00 |
| AMAN IMPORTS (9522) | $0.00 | $0.00 |
| THE GLOBECOM GROUP (9523) | $0.00 | $0.00 |
| HSR APPAREL (9523) | $0.00 | $0.00 |
| CUP ADS (9524) | $0.00 | $0.00 |
| NECA (9524) | $0.00 | $0.00 |
| SULLIVAN ENGINEERING (9525) | $0.00 | $0.00 |
| WAKS & MACKY (9526) | $0.02 | $0.02 |
| AF LAMA REALTY SERVICES (9526) | $0.00 | $0.00 |
| NY URBAN (9526) | $0.00 | $0.00 |
| CARTRIDGE WORLD (9526) | $0.00 | $0.00 |
| IMMACULATE CONCEPTION (9526) | $0.00 | $0.00 |
| LAMA REALTY (9526) | $160.50 | $160.50 |
| LOU BRANDT ASSOC. (9527) | $401.25 | $401.25 |
| POTTER'S INDUSTRIES (9528) | $0.00 | $0.00 |
| ALLAN KLEIN CONSTRUCTION (9528) | $0.00 | $0.00 |
| GOTHAM TECHNOLOGY GROUP LLC (9529) | $0.00 | $0.00 |
| FORTUNOFF (9530) | $0.00 | $0.00 |
| EILEEN MALIK (9530) | $0.00 | $0.00 |

| Name | | | |
|---|---|---|---|
| O'SULLIVAN COMMUNICATIONS (9531) | $0.00 | $0.00 | $0.00 |
| WOLFSHIRE ENTERPRISES (9531) | $0.00 | $0.00 | $0.00 |
| RSIDENTRIAL HOMES (9532) | $0.00 | $0.00 | $0.00 |
| DR. STANLEY BERG (9532) | $0.00 | $0.00 | $0.00 |
| GSM DISTRIBUTION (9533) | $0.00 | $0.00 | $0.00 |
| AMMON ANALYTICAL LABS (9524) | $0.00 | $0.00 | $0.00 |
| CUP ADS (9524) | $0.00 | $0.00 | $0.00 |
| BETH GOYIM (9535) | $0.00 | $0.00 | $0.00 |
| DESIGN & MOLDING SERVICES (9536) | $107.00 | $0.00 | $107.00 |
| AMANTI VINO (9536) | $0.00 | $0.00 | $0.00 |
| LABARBIERI & MARTINEZ (9537) | $0.00 | $0.00 | $0.00 |
| GLEN MILLER ELECTRIC (9537) | $0.00 | $0.00 | $0.00 |
| COLMPASS GROUP (9539) | $0.00 | $0.00 | $0.00 |
| COLUMBIA INN (9540) | $0.00 | $0.00 | $0.00 |
| CREATIVE IMAGES (9541) | $0.00 | $0.00 | $0.00 |
| EXECUTIVE HEALTH (9542) | $0.00 | $0.00 | $0.00 |
| CARDSCHOICE (9542) | $0.00 | $0.00 | $0.00 |
| ISS MACHINERY (9544) | $0.00 | $0.00 | $0.00 |
| THE SKYLANDS AT RANDOLPH (9544) | $0.00 | $0.00 | $0.00 |
| BUSSEL REALTY CORP. (9545) | $0.00 | $0.00 | $0.00 |
| PINK MGMT. (9545) | $0.00 | $0.00 | $0.00 |
| BALD EAGLE PHARMACY (9546) | $0.00 | $0.00 | $0.00 |
| AESTHETIC FAMILY DENTISTRY (9547) | $0.00 | $0.00 | $0.00 |
| NOTORO-MICHALOS (9547) | $0.10 | $0.00 | $0.10 |
| RICHARD GREENE (9548) | $0.00 | $0.00 | $0.00 |
| QIB/RAINBOW (9548_ | $0.00 | $0.00 | $0.00 |
| MPL SYSTEMS (9549) | $0.00 | $0.00 | $0.00 |
| FOIORELLO PUCCIO LLC (9550) | $0.00 | $0.00 | $0.00 |
| LAW OFFICE STEVEN SCHEPIS(9550) | $0.01 | $0.00 | $0.01 |
| AVIOJET (9551) | $0.00 | $0.00 | $0.00 |
| GOTHAM SALES CO (9552) | $0.02 | $0.00 | $0.02 |
| PACKAGING SYSTEMS (9553) | $0.00 | $0.00 | $0.00 |
| BEAUTY PACK (9553) | $0.00 | $0.00 | $0.00 |
| DIANE BOYER INTERIORS (9554) | $0.00 | $0.00 | $0.00 |
| TRIUS PEST MANAGEMENT (9554) | $0.00 | $0.01 | ($0.01) |
| OUTWATER HARDWARE (9555) | $0.00 | $0.00 | $0.00 |
| MEADOWBROOK FIN. (9555) | $0.00 | $0.00 | $0.00 |
| WESTSIDE BILLING (9556) | $0.00 | $0.00 | $0.00 |
| MENDHAM COMMON (9557) | $0.00 | $0.00 | $0.00 |
| ED MALIA (9558) | $0.00 | $0.00 | $0.00 |
| US TECHNOLOGY (9559) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| PETER DEEKS (9560) | $0.00 | $0.00 | $0.00 |
| MARK GASPER (9560) | $0.00 | $0.00 | $0.00 |
| JOSHUA KAPLAN (9561) | $0.00 | $0.00 | $0.00 |
| ISS (9561) | $0.00 | $0.00 | $0.00 |
| RITACCO CONSTRUCTION (9564) | $0.00 | $0.00 | $0.00 |
| STEVEN SCRIVO DMD (9564) | $0.00 | $0.00 | $0.00 |
| BAJZATH REHAB. FACILITY (9565) | $0.00 | $0.00 | $0.00 |
| PITNEY BOWES (9565) | $533.93 | $0.00 | $533.93 |
| WILLIS & YOUNG (9566) | $3,519.75 | $3,359.25 | $160.50 |
| MOLNAR PHARMACY (9566) | $0.00 | $0.00 | $0.00 |
| CONSOLIDATED ENVIR. (9567) | $0.00 | $0.00 | $0.00 |
| WILSON'S AUTO BODY (9587) | $0.00 | $0.00 | $0.00 |
| VIP BUSINESS CENTER (9590) | $0.00 | $0.00 | $0.00 |
| WILLIAM E. SIMON & SONS (9568) | $18,321.11 | $18,321.09 | $0.02 |
| JAGER LANDSCAPING, INC. (9568) | $0.00 | $9.00 | ($9.00) |
| MBAC OFFICE SOLUTIONS (9569) | $0.00 | $0.00 | $0.00 |
| DATA FORM SOFTWARE (9569) | $0.00 | $0.00 | $0.00 |
| THE SILECKY FIRM (9570) | $0.00 | $0.00 | $0.00 |
| OLDCASTLE LAWN & GARDEN (9570) | $0.00 | $0.00 | $0.00 |
| BRANCHBURG TOWNSHIP (9571) | $0.00 | $0.00 | $0.00 |
| THE SILVERMAN GROUP (9571) | $0.00 | $0.00 | $0.00 |
| MCMANUS DESIGN (9573) | $0.00 | $0.00 | $0.00 |
| GLAXIA INT'L. (9573) | $0.00 | $0.00 | $0.00 |
| IPS/LASER EXPRESS (9573) | $17,686.65 | $17,030.40 | $966.25 |
| AAA (9574) | $0.00 | $0.00 | $0.00 |
| INTEGRITY LIFE SOLUTIONS (9575) | $99.88 | $0.00 | $99.88 |
| REPRISE (9575) | $0.00 | $0.00 | $0.00 |
| SCHLEIFER ASSOCIATES (9575) | $0.00 | $0.00 | $0.00 |
| CENTRAL PARKWAY EYECARE CTR. (9576) | $0.00 | $0.00 | $0.00 |
| AMERICAN ART STORES (9577) | $0.00 | $0.00 | $0.00 |
| BIG SHOTS PHOTO (9578) | $0.00 | $0.00 | $0.00 |
| SAVIT (9579) | $0.00 | $0.00 | $0.00 |
| AMAZIN KIDS PARADISE ACAD. (9579) | $0.00 | $0.00 | $0.00 |
| APOSTLE'S HOUSE (9580) | $0.00 | $0.00 | $0.00 |
| OSTRICH MEDICAL (9581) | $0.00 | $0.00 | $0.00 |
| VERHOEF TRAINING (9582) | $0.00 | $0.00 | $0.00 |
| MIDWAY GLASS (9582) | $0.00 | $0.00 | $0.00 |
| PAUL DI DIEGO (9583) | $0.00 | $0.00 | $0.00 |
| PRISMA GRAPHICS (9583) | $0.00 | $0.00 | $0.00 |
| SLA & ASSOC (9584) | $0.00 | $0.00 | $0.00 |
| TORPAC (9584) | $0.00 | $0.00 | $0.00 |

| Name | | | |
|---|---|---|---|
| MAGLA PRODUCTS (9585) | $0.00 | $0.00 | $0.00 |
| NCD COMPANIES (9585) | $8,366.04 | $7,306.50 | $1,059.54 |
| CHUSID DENTAL GROUP (9585) | $0.00 | $0.00 | $0.00 |
| SCENIC LANDSCAPING LLC (9585) | $174.34 | $142.82 | $31.52 |
| DON'S SUNOCO (9586) | $0.00 | $0.00 | $0.00 |
| JOSEPH DELPOLITA ELECT. (9587) | $0.00 | $0.00 | $0.00 |
| PARTNERS FOR WOMEN & JUSTICE (9588) | $0.00 | $0.00 | $0.00 |
| XCEL RENOVATION (9588) | $0.00 | $0.00 | $0.00 |
| PROGRESSIVE MARKETING DYNAMICS (9589) | $0.00 | $0.00 | $0.00 |
| FAHEY REALTORS (9589) | $0.00 | $0.00 | $0.00 |
| PET DISCOUNTERS (9590) | $0.00 | $0.00 | $0.00 |
| BUDGET PRINT CENTER (9590) | $0.00 | $0.00 | $0.00 |
| PUEBLO VIEJO (9590) | $0.00 | $0.00 | $0.00 |
| GEORGE CARLEU (9590) | $0.00 | $0.00 | $0.00 |
| DAVID WEIL (9590) | $0.00 | $0.00 | $0.00 |
| HAROLD ROSENBAUM (9590) | $0.00 | $0.00 | $0.00 |
| ABUNDANT LIFE CHURCH (9590) | $0.00 | $0.00 | $0.00 |
| DR. BAUM (9590) | $0.00 | $0.00 | $0.00 |
| BJORK BUILDERS (9590) | $0.00 | $0.00 | $0.00 |
| MARIE FOSTER (9590) | $0.00 | $0.00 | $0.00 |
| LDS CHURCH (9590) | $0.00 | $0.00 | $0.00 |
| DARMON MEADER (9590) | $0.00 | $0.00 | $0.00 |
| NEWARK SCHOOL LIBRARY (9590) | $0.00 | $0.00 | $0.00 |
| PRESTIGE TITLE AGENCY (9590) | $0.00 | $0.00 | $0.00 |
| REGIONAL TRADING (9590) | $0.00 | $0.00 | $0.00 |
| WILSON AVE. SCHOOL (9590) | $0.00 | $0.00 | $0.00 |
| AMERICAN FINANCIAL (9590) | $0.00 | $0.00 | $0.00 |
| AIR TREATMENT (9590) | $0.00 | $0.00 | $0.00 |
| PAUL ANDERSON 9590 | $0.00 | $0.00 | $0.00 |
| AME (9590) | $0.00 | $0.00 | $0.00 |
| CINDY GREEN (9590) | $0.00 | $0.00 | $0.00 |
| INST. OF ALLIED MEDICAL PROF. (9590) | $192.60 | $0.00 | $192.60 |
| DEBBIE TEDESCO (9590) | $0.00 | $0.00 | $0.00 |
| SDS LLC (9590) | $0.00 | $0.00 | $0.00 |
| US KITCHENS (9590) | $0.00 | $0.00 | $0.00 |
| ALAN KING (9590) | $0.00 | $0.00 | $0.00 |
| DIANE RODOSTI (9590) | $0.00 | $0.00 | $0.00 |
| GLORIA WENSON (9590) | $0.00 | $0.00 | $0.00 |
| IMAGE DERMATOLOGY (9590) | $0.00 | $0.00 | $0.00 |
| LAW OFFICE JOSEPH SPEIDEL (9590) | $0.00 | $0.00 | $0.00 |
| LDS CHURCH (9590) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| ROSEMARY WOOD (9590) | $0.00 | $0.00 | $0.00 |
| SKYLANDS DENTAL (9590) | $0.00 | $0.00 | $0.00 |
| RONALD GELOK & ASSOC (9590) | $0.00 | $0.00 | $0.00 |
| FOUNDER BAPTIST CHURCH (9590) | $0.00 | $0.00 | $0.00 |
| EDWARD SENGLING/YOST (9590) | $0.00 | $0.00 | $0.00 |
| BERNARD GREGORY (9590) | $0.00 | $0.00 | $0.00 |
| PAUL WIDER (9590) | $0.00 | $0.00 | $0.00 |
| ANDY FLAVELLA (9590)) | $0.00 | $0.00 | $0.00 |
| MIMI PRUTHI (9590) | $0.00 | $0.00 | $0.00 |
| AESTHETIC DENTAL (9590) | $0.00 | $0.00 | $0.00 |
| PROFESSIONAL ACCT. (9590) | $0.00 | $0.00 | $0.00 |
| HOMETEX (9590) | $0.00 | $0.00 | $0.00 |
| ROCHELLE ISAACSON (9590) | $0.00 | $0.00 | $0.00 |
| BOYONG TRADING (9590) | $0.00 | $0.00 | $0.00 |
| WALK-IN CAROLYN MARLOW(9590) | $0.00 | $0.00 | $0.00 |
| CAFFE NELLE CUCINE (9590) | $0.00 | $0.00 | $0.00 |
| HALINA JERCZYNSKI(9590) | $0.00 | $0.00 | $0.00 |
| MPR (9590) | $0.00 | $0.00 | $0.00 |
| TRANSWESTERN (9590) | $0.00 | $0.00 | $0.00 |
| CHARLES M. HUCK (9590) | $0.00 | $0.00 | $0.00 |
| RPA (9590) | $0.00 | $0.00 | $0.00 |
| AMPERE ELECTRIC (9590) | $0.00 | $0.00 | $0.00 |
| JOE STAMBULY (9590) | $0.00 | $0.00 | $0.00 |
| DONNELLY ARCH (9590) | $0.00 | $0.00 | $0.00 |
| NOELLE BOCKER (9590) | $0.00 | $0.00 | $0.00 |
| FIRST PENTACOSTAL CHURCH (9590) | $0.00 | $0.00 | $0.00 |
| ELECTROLIFT (9590) | $0.00 | $0.00 | $0.00 |
| MARIE FOSTER (9590) | $0.00 | $0.00 | $0.00 |
| ALPINE MONTESSORI(9590) | $0.00 | $0.00 | $0.00 |
| HILDA PRESSMAN (9590) | $0.00 | $0.00 | $0.00 |
| STOBBS PRINTING (9590) | $0.00 | $0.00 | $0.00 |
| JULES SCHECK ASSOC. (9590) | $0.00 | $0.00 | $0.00 |
| FUTURE PROJECT (9590) | $0.00 | $0.00 | $0.00 |
| EAGLENEST REALTY (9590) | $0.00 | $0.00 | $0.00 |
| KOZA CONSTRUCTION (9590) | $0.00 | $0.00 | $0.00 |
| LITTLE BLACK DRESS (9590) | $0.00 | $0.00 | $0.00 |
| WEATHER TIGHT SYSTEMS (9590) | $0.00 | $0.00 | $0.00 |
| ROTTER (9590) | $0.00 | $0.00 | $0.00 |
| TRINITY TECH, (9590) | $0.00 | $0.00 | $0.00 |
| C&A MARKETING (9590) | $0.00 | $0.00 | $0.00 |
| MS.APPLETON (9590) | $168.53 | $0.00 | $168.53 |

| | | | |
|---|---|---|---|
| ALTIGRO (9590) | $0.00 | $0.00 | $0.00 |
| THE BRICKMAN GROUP (9590) | $0.00 | $0.00 | $0.00 |
| MARTIN FUNERAL HOME (9590) | $0.00 | $0.00 | $0.00 |
| EDWARD SERGLING (9590) | $0.00 | $0.00 | $0.00 |
| PAUL STEFANSKY (9590) | $0.00 | $0.00 | $0.00 |
| NATY CABALLERO/SAMSUNG (9590) | $0.00 | $0.00 | $0.00 |
| PADOVANO LAW (9590) | $0.00 | $0.00 | $0.00 |
| DOUBLE RED PUBLISHING (9590) | $0.00 | $0.00 | $0.00 |
| FLEET RESOURCES (9590) | $0.00 | $0.00 | $0.00 |
| IDE LOGISTICS (9590) | $0.00 | $0.00 | $0.00 |
| THE SEEING EYE (9590) | $0.00 | $0.00 | $0.00 |
| TOMMY MCKENNA/CRAIG SHORT (9590) | $0.00 | $0.00 | $0.00 |
| BELTMAN INTEG.(9590) | $0.00 | $0.00 | $0.00 |
| PAUL ANDERSON CONSULTING (9590) | $0.00 | $0.00 | $0.00 |
| STUART ROSENTHAL (9590) | $0.00 | $0.00 | $0.00 |
| BODNAR FINANCIAL (9590) | $0.00 | $0.00 | $0.00 |
| DR. MANIAR (9590) | $0.00 | $0.00 | $0.00 |
| PORTON (9590) | $0.00 | $0.00 | $0.00 |
| PAM POSNICK (9590) | $0.00 | $0.00 | $0.00 |
| VINCENT LEO REAL ESTATE (9590) | $0.00 | $0.00 | $0.00 |
| VIP BUSINESS CENTER (9590) | $0.00 | $0.00 | $0.00 |
| NORSEMAN AUTO. YEXT (9590) | $0.00 | $0.00 | $0.00 |
| JOE CONWELL (9590) | $0.00 | $0.00 | $0.00 |
| Z TRANSPORTATION (9590) | $0.00 | $0.00 | $0.00 |
| ARIE BAREL (9590) | $0.00 | $0.00 | $0.00 |
| MAINTENANCE (9591) | $0.00 | $0.00 | $0.00 |
| AMERICAN LEGAL (9591) | $0.00 | $0.00 | $0.00 |
| ISS FACILITY SERVICES (9591) | $6,072.81 | $4,597.06 | $1,475.75 |
| SILVERLAKE BAPTIST CHURCH (9591) | $0.00 | $0.00 | $0.00 |
| GERARD VIOLA CPA (9592) | $0.00 | $0.00 | $0.00 |
| MARK BENTINEGNA (9592) | $0.00 | $0.00 | $0.00 |
| TRAPHAGES (9593) | $0.00 | $1.16 | ($1.16) |
| HIGH TECH MFG. (9593) | $0.00 | $0.00 | $0.00 |
| LINCOLN PARK BOE (9594) | $0.00 | $0.00 | $0.00 |
| MATT KUDLA (9594) | $0.00 | $0.00 | $0.00 |
| WINTRONICS INC. (9594) | $0.00 | $0.00 | $0.00 |
| LIBERTY MEDICAL (9595) | $0.00 | $0.00 | $0.00 |
| ML INC (9595) | $0.00 | $0.00 | $0.00 |
| TIVOLI (9595) | $0.00 | $0.00 | $0.00 |
| PARETTE SANJEWA ARCH. (9596) | $0.00 | $0.00 | $0.00 |
| MARLIN LEASING (9597) | $73,676.03 | $68,604.62 | $5,071.41 |

| | | | |
|---|---|---|---|
| ALL METALS (9597) | $28,229.70 | $28,230.00 | ($0.30) |
| PUEBLO VIEJO (9597) | $1,401.71 | $0.00 | $1,401.71 |
| FORT LEE COC (9598) | $0.00 | $0.00 | $0.00 |
| PRIME LERNER (9598) | $0.00 | $0.00 | $0.00 |
| ACTION ELEVATOR (9598) | $160.32 | $0.00 | $160.32 |
| KORIZON ENGINEERING (9599) | $0.00 | $0.00 | $0.00 |
| FULL TIME FITNESS (9599) | $0.00 | $0.00 | $0.00 |
| NOVIELLO FINANCIAL (9600) | $0.00 | $0.00 | $0.00 |
| INTER-COASTAL (9600) | $0.00 | $0.00 | $0.00 |
| ECOLSCIENCES (9600) | $0.00 | $0.00 | $0.00 |
| AHS INSTRUMENT CORP. (9600) | $9,491.23 | $7,771.19 | $1,720.04 |
| BARNES & NOBLE COLLEGE (9600) | $573.89 | $0.00 | $573.89 |
| TOWNSHIP OF LAWRENCE (9600) | $0.00 | $0.00 | $0.00 |
| CATHOLIC BOOKS (9600) | $4,124.60 | $3,532.80 | $591.80 |
| RECTICO (9600) | $4,114.88 | $4,275.19 | ($160.31) |
| LIVINGSTON HIGH SCHOOL (9600) | $0.00 | $0.00 | $0.00 |
| ROBERT MAZZEI (9600) | $0.00 | $0.02 | ($0.02) |
| AHS INVESTMENT CORP. (9600) | $1,000.66 | $0.00 | $1,000.66 |
| FOREMOST GROUP INC. | $0.00 | $0.00 | $0.00 |
| LANDMARK REALTY (9601) | $0.00 | $0.00 | $0.00 |
| KPRS (9601) | $0.00 | $0.00 | $0.00 |
| IMAGE SOURCE (9601) | $0.00 | $0.00 | $0.00 |
| MPR (9601) | $370.15 | $277.90 | $92.25 |
| CLOSET EXPENSES (9601) | $0.00 | $0.00 | $0.00 |
| ELITE QUALITY MAINTENANCE (9601) | $0.00 | $0.00 | $0.00 |
| GEARHART LAW LLC (9601) | $0.00 | $0.00 | $0.00 |
| TRANS-NATIONAL RESEARCH (9601) | $374.50 | $0.00 | $374.50 |
| AFG (9601) | $0.00 | $0.00 | $0.00 |
| RAFT LANDSCAPING (9601) | $0.00 | $0.04 | ($0.04) |
| DR. MARK FELIPPONE (9601) | $0.00 | $0.00 | $0.00 |
| DMWH (9601) | $0.00 | $0.00 | $0.00 |
| NORTH JERSEY ELKS (9601) | $0.00 | $0.00 | $0.00 |
| PHOENIX DIVERSIFIED GROUP (9602) | $0.00 | $0.00 | $0.00 |
| LAKE HOPATCONG CRUISES (9602) | $0.00 | $0.00 | $0.00 |
| DSM (9602) | $0.00 | $0.00 | $0.00 |
| C&N MEDICAL (9602) | $0.00 | $0.00 | $0.00 |
| HAYWARD BAKER (9602) | $378.94 | $0.00 | $378.94 |
| SHAFFER STEEL (9602) | $0.00 | $0.00 | $0.00 |
| TOBIA & COLLINS CPA (9602) | $0.00 | $0.00 | $0.00 |
| AJC ELECT. CONSTRUCTION (9602) | $2,399.24 | $2,397.01 | $2.23 |
| MONKS KITCHEN (9602) | $0.00 | $0.02 | ($0.02) |

| | | |
|---|---|---|
| K3 MARITIME AGENCY (9603) | $0.00 | $0.00 |
| T.V. LEO (9603) | $0.00 | $0.00 |
| PUL ANDERSON (9603) | $0.00 | $0.00 |
| LEWIS CONSTRUCTION (9603) | $0.00 | $0.00 |
| HYNES 9603) | $160.32 | $0.00 |
| ADVANCED TECHNOLOGY GROUP,INC. (9603) | $427.48 | $427.48 |
| HOLY CROSS CHURCH (9604) | $0.00 | $0.00 |
| EUROPEAN FLOORING (9604) | $0.00 | $0.00 |
| THE LEARNING LAB (9604) | $678.79 | $678.79 |
| THE NY ACADEMEY OF MEDICINE (9604) | $0.00 | ($688.81) |
| BUDGET PRINT (9604) | $334.79 | $334.79 |
| UNION CITY EDU. SYS. NJ (9604) | $0.00 | $0.00 |
| LITTLE BLACK DRESS (9604) | $0.02 | $0.02 |
| NJ INSULATION (9605) | $0.00 | ($328.68) |
| LAKELAND HILLS BOE (9605) | $0.00 | $0.00 |
| WESTCO (9605) | $0.02 | $0.02 |
| AK ENGINEERING (9605) | $0.00 | $0.00 |
| ROSENEL BUYING SERVICES (9605) | $139.64 | $139.64 |
| GENERAL TRADING (9605) | $0.00 | $0.00 |
| H&R FUNDING MOTAGE (9605) | $0.00 | $0.00 |
| TARGET FIRE PROTECTION (9605) | $0.00 | $0.00 |
| DR. MANIER (9605) | $0.50 | $0.50 |
| AK ENGINEERING (9605) | $0.00 | $0.00 |
| NJ LIMO (9606) | $53.50 | $53.50 |
| WILCOX (9606) | $283.55 | $283.55 |
| ZYLIE DESIGNS (9606) | $0.00 | $0.00 |
| UNITED PRES. CHURCH (9606) | $0.00 | $0.00 |
| CROWN ROLL LEAF INC. (9606) | $0.00 | $0.00 |
| TRANQUILMONEY INC. (9606) | $0.00 | $0.00 |
| MORRIS CTY. AFTER CARE (9607) | $0.00 | $0.00 |
| E-RATE CONSULTING (9607) | $0.00 | $0.00 |
| LEGACY ORTHOPEDICS (9607) | $0.00 | $0.00 |
| VIP BUSINESS CENTER (9607) | $0.00 | $0.00 |
| NY LIFE (9607) | $0.00 | $0.00 |
| COPIERSOURCE (9607) | $0.00 | $0.00 |
| INTEGRATED SYSTEMS TECH. (9607) | $1,694.55 | $2,173.90 |
| SK & ASSOCIATES (9607) | $0.00 | ($479.35) |
| DE LAGE LANDEN FIN. SVC. (9607) | $14,750.00 | $0.00 |
| IMAGING SOLUTIONS DIRECT (9607) | $225.00 | $14,750.00 |
| DOORS & HARDWARE (9608) | $0.00 | $225.00 |
| PHOOL FASHION (9608) | $36.68 | $36.68 |

| | | | |
|---|---|---|---|
| SOUTH ORANGE MEDICAL (9608) | $133.75 | $0.00 | $133.75 |
| CONTINENTAL CORP. SCVS. (9608) | $0.00 | $0.00 | $0.00 |
| OCEAN SEAFOOD (9608) | $133.75 | $0.00 | $133.75 |
| RUG RENOVATING (9608) | $614.82 | $562.39 | $52.43 |
| ZEKI ELECTRIC (9608) | $0.00 | $0.00 | $0.00 |
| ADVANCED PHOTOCOPY (9608) | $0.00 | $0.00 | $0.00 |
| BNE REAL ESTATE (9608) | $133.60 ` | $0.00 | $133.60 |
| THE SEEING EYE (9607) | $0.00 | $0.00 | $0.00 |
| GEM BUSINESS (9607) | $0.00 | $0.00 | $0.00 |
| DIVERSIFIED BUSINESS CORP. (9608) | $0.00 | $0.00 | $0.00 |
| LEGENDS HOSPITALITY (9608) | $0.00 | $0.00 | $0.00 |
| WEBLEARNING (9608) | $0.00 | $0.00 | $0.00 |
| FAIRMOUNT AGENCY (9609) | $0.00 | $0.00 | $0.00 |
| BOCONCEPT (9609) | $0.00 | $0.00 | $0.00 |
| ALL STAR IDENTIFICATION SYST. (9609) | $0.00 | $0.00 | $0.00 |
| CLOVER TECH. GROUP,CES PROC. (9609) | $2,210.00 | $0.00 | $2,210.00 |
| LEWIS CHATMAN ACADEMY (9609) | $0.00 | $0.00 | $0.00 |
| MEDICAL BILLING & MGMT. SVC. (9610) | $0.00 | $0.00 | $0.00 |
| CERETTA KEENAN (9610) | $3,012.79 | $1,776.20 | $1,236.59 |
| US BANKRUPTCY COURT (9610) | $15.00 | $0.00 | $15.00 |
| QUALMAX SUPPLIES (9610) | $0.00 | $0.00 | $0.00 |
| RPA (9610) | $125.00 | $133.75 | ($8.75) |
| BCCS FIN./ADVISORS AMORT. (9611) | $0.00 | $0.00 | $0.00 |
| ART CALINAIRE (9611) | $0.00 | $0.00 | $0.00 |
| PITTSTOWN INN (9611) | $0.00 | $144.45 | ($144.45) |
| CURLEY STONE (9612) | $0.00 | $0.00 | $0.00 |
| IDE LOGISTICS (9612) | $0.00 | $0.48 | ($0.48) |
| WASHINGTON ARCH. GROUP (9612) | $0.00 | $0.00 | $0.00 |
| SUN VALLEY SERVICES (9612) | $1,750.00 | $0.00 | $1,750.00 |
| JUSTIN SCHEIR LAW (9613) | $0.00 | $0.00 | $0.00 |
| REGENCY AUCTION HOUSE (9612) | $0.00 | $0.00 | $0.00 |
| MICHELLE ROSS LAW (9613) | $0.00 | $0.00 | $0.00 |
| CITY DIE CUTTING (9613) | $0.00 | $0.01 | ($0.01) |
| NIAGARA CONSTRUCTION (9614) | $0.00 | $0.00 | $0.00 |
| SCHINDLER ELEVATOR NYC (9614) | $0.00 | $0.00 | $0.00 |
| VITOCOM (9614) | $0.00 | $0.00 | $0.00 |
| HANINI CONSTRUCTION (9615) | $0.00 | $0.00 | $0.00 |
| PRANA YOGA GROUP (9615) | $0.00 | $0.00 | $0.00 |
| CORRADO & CORRADO (9615) | $0.00 | $0.00 | $0.00 |
| NATIONAL PRECISION TOOL CORP CO. (9615) | $0.00 | $0.00 | $0.00 |
| WORTHINGTON (9615) | $0.00 | $0.00 | $0.00 |

| | | |
|---|---|---|
| LCL MANAGEMENT (9616) | $0.00 | $0.00 |
| MR. PATEL (9616) | $0.00 | $0.00 |
| CELGENE (9616) | $0.00 | $0.00 |
| AUDIOMDIGITAL TRANS.SERVICE (9616) | $0.00 | $0.00 |
| AMERICAN CATH. LAWYER ASSOC. (9617) | $0.00 | $0.00 |
| RICHARD FELDMAN PC (9618) | $0.00 | $0.00 |
| DRUMCO (9619) | $214.00 | $214.00 |
| ESTHER GITLOW TOWERS (9619) | $0.00 | $0.00 |
| PAR THREE PROP. (9619) | $0.00 | $0.00 |
| TRANS CARIBE SHIPPING EXPRESS (9619) | $0.00 | $0.00 |
| MICHAEL CAHILL DMD (9620) | $0.00 | $0.00 |
| NELSON DODGE (9620) | $0.00 | $0.00 |
| ATLANTIC PROFESSIONALS (9629) | $0.00 | $0.00 |
| MICHAEL J. NICOLETTA CPA (9621) | $0.00 | $0.00 |
| ADVANTEDGE HR INC. ((9621) | $0.01 | ($0.01) |
| CORESTATES (9622) | $0.00 | ($0.01) |
| PAULI G'S DELI (9622) | $0.00 | $0.00 |
| A&A INDUSTRIAL (9623) | $0.00 | $0.00 |
| PARKER (9623) | $0.00 | $0.00 |
| CHILD DAY CARE CENTER (9623) | $0.00 | $0.00 |
| PARSIPPNAY HEALTH DEPT. (9624) | $0.00 | $0.00 |
| CHESTER ANTIQUE MALL (9624) | $0.00 | $0.00 |
| COMPUNITE COMPUTER (9625) | $0.00 | $0.00 |
| ERIC POLANZ (9625) | $0.00 | $0.00 |
| VESTED TITLE (9626) | $0.00 | $0.00 |
| INDUSTRIAL CONSULTING (9626) | $0.00 | $0.00 |
| ICM (9626) | $0.00 | $0.00 |
| VESTED LAND RESOURCES (9626) | $0.00 | $0.00 |
| SOLUTIONS & INSURANCE (9627) | $0.00 | $0.00 |
| BETHLENE ENT. (9628) | $0.00 | $0.00 |
| DYNATEMP (9628) | $0.00 | $0.00 |
| TRICORE (9629) | $0.00 | $0.00 |
| METRO PRO LLC (9629) | $0.00 | $0.00 |
| GINSBERG STUDIO (9630) | $0.00 | $0.00 |
| THE GERALDINE R. DODGE (9631) | $438.02 | $438.02 |
| SAM MUSTAFA,EVELICH & INSTALL (9631) | $0.00 | $0.00 |
| YOUR OWN WINERY (9632) | $0.03 | $0.00 |
| TAX CONSULTANTS (9632) | $63.06 | $63.03 |
| CELGENE (9652) | $0.00 | $0.00 |
| CHOAH INTL. (9652) | $0.00 | $0.00 |
| COMBUSTION (9652) | $0.00 | $0.00 |

| Creditor | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|
| DALE ANDERSON (9652) | $0.00 | | $0.00 |
| CHRIS MARSALO (9652) | $0.00 | | $0.00 |
| DR. JOSEPH MASON (9652) | $0.00 | | $0.00 |
| MODULAR PACKING SYSTEMS (9652) | $0.00 | | $0.00 |
| BUSINESS ENVIRONMENT (9635) | $0.00 | | $0.00 |
| SABHARWAL,GLOBUS,LIM (9637) | $0.00 | | $0.00 |
| SACKLOW & ACOX (9637) | $0.00 | | $0.00 |
| PROTECH PHARMA (9637) | $0.00 | | $0.00 |
| LAW OFFICE OF JAMES C. DAZAO (9638) | $0.00 | | $0.00 |
| OCTOBER THREE (9638) | $0.00 | | $0.00 |
| IND SERVICES ENT. (9639) | $0.00 | | $0.00 |
| SOWINSKY ARCHITECTS (9639) | $9,650.00 | $9,650.00 | |
| D&S LAND DEVELOPMENT (9640) | $0.00 | $10,312.98 | $0.00 |
| STEVE SAMNICK (9641) | $0.00 | $0.00 | $0.00 |
| HOLY CROSS CHURCH (9641) | $0.00 | $0.00 | $0.00 |
| TRISTATE MANAGEMENT (9642) | $0.00 | $0.00 | $0.00 |
| JOINT CARE PHYSICAL THERAPY (9643) | $0.00 | $0.00 | $0.00 |
| DORSAN INC. (9644) | $0.00 | $0.00 | $0.00 |
| DIAGENODE (9645) | $0.00 | $0.00 | $0.00 |
| ZENAIR (9646) | $0.00 | $0.00 | $0.00 |
| BULL DOG WRECKING (9646) | $0.00 | $0.00 | $0.00 |
| NJ DEPT. OF LABOR 02 (9647) | $0.00 | $0.00 | $0.00 |
| BERKONSKI & ASSOC. 02 (9647) | $0.00 | $0.00 | $0.00 |
| ALEX MILICH (9647) | $0.00 | $0.00 | $0.00 |
| LANGUAGE DIRECTIONS (9647) | $0.00 | $0.00 | $0.00 |
| THE LIGHT CHURCH (9647) | $0.00 | $0.00 | $0.00 |
| G-2 02 (9648) | $0.00 | $0.00 | $0.00 |
| EAST WINDSOR TWPS. 02 (9648) | $0.00 | $0.00 | $0.00 |
| GTA MEDICAL BILLING (9648) | $122.00 | $122.00 | $122.00 |
| LA QUINTA GROUP (9648) | $0.00 | $0.00 | $0.00 |
| ROBERT WOOD JOHNSON 02 (9649) | $0.00 | $0.00 | $0.00 |
| LISA MICHURA (9649) | $0.00 | $0.00 | $0.00 |
| THE TM GROUP (9649) | $0.00 | $0.00 | $0.00 |
| ARLENE RUTH KITE 02 (9650) | $53.50 | $53.50 | $53.50 |
| JEANINE MCMAHON (9650) | $0.00 | $0.00 | $0.00 |
| ANTHONY RISPOLI CPA (9650) | $0.00 | $0.00 | $0.00 |
| HAMPTON INNS & SUITES (9650) | $0.00 | $0.00 | $0.00 |
| PRINCETON INSTRUMENTS 02 (9651) | $2,800.00 | $2,800.00 | $2,800.00 |
| PARK AVE. REALTY (9651) | $0.00 | $0.00 | $0.00 |
| JEROME LEONARD 02 (9652) | $0.00 | $0.00 | $0.00 |
| HOUSE RICH GARTON 02 (9652) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| ADEL ANEIZI 02 (9652) | $0.00 | $0.00 | $0.00 |
| ANDLOGIC COMPUTERS 02 (9652) | $0.00 | $0.00 | $0.00 |
| PATIO WORLD 02 (9652) | $0.00 | $0.00 | $0.00 |
| STUART A. RODICK ATTORNEY 02 (9652) | $0.00 | $0.00 | $0.00 |
| SUE SSYEKER 02 (9652) | $0.00 | $0.00 | $0.00 |
| MATERIAL SOLUTIONS 02 (9652) | $0.00 | $0.00 | $0.00 |
| STICK WICKET REST. 02 (9652) | $80.25 | $0.00 | $80.25 |
| VERA PUGLIA 02 (9652) | $0.00 | $0.00 | $0.00 |
| RIEGEL PRINTING 02 (9652) | $0.00 | $0.00 | $0.00 |
| MASTERCOOL INC. (9652) | $0.00 | $0.00 | $0.00 |
| RITA JACOBS (9652) | $0.00 | $0.00 | $0.00 |
| TONY-COMPUTER REPAIR (9652) | $0.00 | $0.00 | $0.00 |
| ABDUL (9652) | $0.00 | $0.00 | $0.00 |
| AL CONNELLY (9652) | $0.00 | $0.00 | $0.00 |
| C. BORELLA (9652) | $0.00 | $0.00 | $0.00 |
| HOWARD MUNK (9652) | $0.00 | $0.00 | $0.00 |
| RAJU (9652) | $0.00 | $0.00 | $0.00 |
| ROBIN'S CLOSET BOUTIQUE (9652) | $0.00 | $0.00 | $0.00 |
| AL DISILVA (9652) | $0.00 | $0.00 | $0.00 |
| JACKONSVILLE (9652) | $0.00 | $0.00 | $0.00 |
| DAVID SNOW (9652) | $0.00 | $0.00 | $0.00 |
| MIKE SCHWENK (9652) | $0.00 | $0.00 | $0.00 |
| CAFÉ BETHOVEN (9652) | $0.00 | $0.00 | $0.00 |
| ENRICH & GROVE ACADEMY (9652) | $0.00 | $0.00 | $0.00 |
| WRITE GREEN INC. (9652) | $0.00 | $0.00 | $0.00 |
| GARY FIORE (9652) | $0.00 | $0.00 | $0.00 |
| GIORDANO CUMMINGS FINANCIAL (9652) | $0.00 | $0.00 | $0.00 |
| MONEY MINDERS (9652) | $0.00 | $0.00 | $0.00 |
| CONTRACT DOORS (9652) | $0.00 | $0.00 | $0.00 |
| NEIL RAPHAN (9652) | $0.00 | $0.00 | $0.00 |
| BURTON HALL (9652) | $0.00 | $0.00 | $0.00 |
| CATHY NUGENT (9652) | $0.00 | $0.00 | $0.00 |
| AVROHOM LEICHTLING (9652) | $0.00 | $0.00 | $0.00 |
| LIVINGSTON/EINHORN (9652) | $0.00 | $0.00 | $0.00 |
| TARIG (9652) | $0.00 | $0.00 | $0.00 |
| HOUSE-INTERNET (9652) | $0.00 | $0.00 | $0.00 |
| HIRSCHHOM FRY & ASSOC. (9652) | $0.00 | $0.00 | $0.00 |
| ADVANCE CONSULTING (9652) | $0.00 | $0.00 | $0.00 |
| BACK TOOL PRCISION (9652) | $0.00 | $0.00 | $0.00 |
| CHRIS NOLAN (9652) | $53.50 | $0.00 | $53.50 |
| HERTZ HOME INC. (9652) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| JOSEPH BRONO (9652) | $0.00 | $0.00 | $0.00 |
| PAUL GRIPPALDI (9652) | $0.00 | $0.00 | $0.00 |
| RUBY BONANNO (9652) | $0.00 | $0.00 | $0.00 |
| TAKEOVER PRINT (9652) | $0.00 | $0.00 | $0.00 |
| TAYLOR MGMT. (9652) | $0.00 | $0.00 | $0.00 |
| TOM'S CARDS (9652) | $0.00 | $0.00 | $0.00 |
| HEDI (9652) | $0.00 | $0.00 | $0.00 |
| JGW PRO FINANCIAL (9652) | $0.00 | $0.00 | $0.00 |
| ADVANCE MEDICAL SUPPLY (9652) | $0.00 | $0.00 | $0.00 |
| EDISON ADULT DAYCARE CTR. (9652) | $0.00 | $0.00 | $0.00 |
| JOVARD (9652) | $0.00 | $0.00 | $0.00 |
| LAW OFFICE OF DAVID MARX (9652) | $0.00 | $0.00 | $0.00 |
| PENTONE (9652) | $0.00 | $0.00 | $0.00 |
| PAUL J. SODERMAN (9652) | $0.00 | $0.00 | $0.00 |
| HANK BALLONE (9652) | $0.00 | $0.00 | $0.00 |
| CHINESE MAN (9652) | $0.00 | $0.00 | $0.00 |
| LAW OFFICE DANILE DANZI (9652) | $0.00 | $0.00 | $0.00 |
| FLIPPING OUT (9652) | $0.00 | $0.00 | $0.00 |
| LONNIE MOSS (9652 | $0.00 | $0.00 | $0.00 |
| TAYLOR OFFICE FURN. (9652) | $0.00 | $0.00 | $0.00 |
| WEITZMAN LAW (9652) | $0.00 | $0.00 | $0.00 |
| LLOYD DEVOS (9652) | $0.00 | $0.00 | $0.00 |
| MGP MANUFACTURING (9652) | $0.00 | $0.00 | $0.00 |
| ANDREW SUSTIEL M.D.(9652) | $0.00 | $0.00 | $0.00 |
| BFK ENTETRPRISES (9652) | $0.00 | $0.00 | $0.00 |
| CREATIVE CONCEPTS (9652) | $0.00 | $0.00 | $0.00 |
| ELITE ENGREDIENTS (9652) | $0.00 | $0.00 | $0.00 |
| DEAN HOXHOLLI (9652) | $0.00 | $0.00 | $0.00 |
| PASSAIC CTY. (9652) | $0.00 | $0.00 | $0.00 |
| JRC MGMT. (9652) | $0.00 | $0.00 | $0.00 |
| CAROLYN MARLOW (9652) | $0.00 | $0.00 | $0.00 |
| GLENN HEALA (9652) | $0.00 | $0.00 | $0.00 |
| JOYCE WILSON (9652) | $0.00 | $0.00 | $0.00 |
| JAMESON VAN ECK (9652) | $0.00 | $0.00 | $0.00 |
| HUEY CAI (9652) | $0.00 | $0.00 | $0.00 |
| CHYK (9652) | $0.00 | $0.00 | $0.00 |
| CREATIVE SALES (9652) | $0.00 | $0.00 | $0.00 |
| ROLF HOPPE (9652) | $0.00 | $0.00 | $0.00 |
| DR. DIAU CATALINA (9652) | $0.00 | $0.00 | $0.00 |
| AMERICAN FENCE (9652) | $0.00 | $0.00 | $0.00 |
| FLOORLIFT (9652) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| ROLAND MACASIEB (9652) | $0.00 | $0.00 | $0.00 |
| DR. JOSEPH MASON (9652) | $0.00 | $0.00 | $0.00 |
| JAJ CONSTRUCTION (9652) | $0.00 | $0.00 | $0.00 |
| BETH KLAR (9652) | $0.00 | $0.00 | $0.00 |
| DOUGLAS LI (9652) | $0.00 | $0.00 | $0.00 |
| HERMAN JIMINEZ (9652) | $0.00 | $0.00 | $0.00 |
| EQUINOX (9652) | $0.00 | $0.00 | $0.00 |
| WILLIAM DEMARZO & SON (9652) | $0.00 | $0.00 | $0.00 |
| VICTORY BOX CORP. (9652) | $0.00 | $0.00 | $0.00 |
| BEACON INVESTMENT ADV, SVCS. (9652) | $0.00 | $0.00 | $0.00 |
| UNION FOR REFORM JUDAISM (9652) | $0.00 | $0.00 | $0.00 |
| VICTORY BOX CORP. (9652) | $0.00 | $0.00 | $0.00 |
| PORRO STEEL (9652) | $0.00 | $0.00 | $0.00 |
| DAN SCHLEIN (9652) | $0.00 | $0.00 | $0.00 |
| JERRY SAPPERSTEIN (9652) | $0.00 | $0.00 | $0.00 |
| BRUCE KERNMEYERS (9652) | $0.00 | $0.00 | $0.00 |
| DOUG EDELMAN (9652) | $0.00 | $0.00 | $0.00 |
| PV LEO REAL ESTATE (9652) | $0.00 | $0.00 | $0.00 |
| NITIN MANIAR (9652) | $0.00 | $0.00 | $0.00 |
| ELISA KORMAN (9652) | $0.00 | $0.00 | $0.00 |
| S&S TILE & STONE (9652) | $0.00 | $0.00 | $0.00 |
| ROBERT LACONTE (9652) | $0.00 | $0.00 | $0.00 |
| MARY LANTZ (9652) | $0.00 | $0.00 | $0.00 |
| NICK JOANOW (9652) | $0.00 | $0.00 | $0.00 |
| LISA HODULIK (9652) | $0.00 | $0.00 | $0.00 |
| KAISER FINACIAL (9652) | $0.00 | $0.00 | $0.00 |
| DUNKIN DONUTS (9652) | $0.00 | $0.00 | $0.00 |
| DRAPERIES PLUS (9652) | $0.00 | $0.00 | $0.00 |
| RAND DENTAL (9652) | $0.00 | $0.00 | $0.00 |
| MICHAEL LAPORTE (9652) | $0.00 | $0.00 | $0.00 |
| JAJ CONSTRUCTION (9652) | $0.00 | $0.00 | $0.00 |
| KATHLEEN NAGY DENTAL (9652) | $0.00 | $0.00 | $0.00 |
| SPECTRUM STAFFING (9652) | $0.00 | $0.00 | $0.00 |
| MICHELLE MAURIELLO (9652) | $0.00 | $0.00 | $0.00 |
| LAUREN BROTHER (9652) | $0.00 | $0.00 | $0.00 |
| FLOOR EXPO (9652) | $0.00 | $0.00 | $0.00 |
| MARCI ROSENSTARK (9652) | $0.00 | $0.00 | $0.00 |
| WALDOR PRODUCTS (9652) | $0.00 | $0.00 | $0.00 |
| MR. RUPINDER KHALASA (9652) | $0.00 | $0.00 | $0.00 |
| PUBLICK HOUSE (9652) | $0.00 | $0.00 | $0.00 |
| DR. BERNARD J. HAMNEY (9652) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| MERYL NELSON (9652) | $0.00 | $0.00 | $0.00 |
| CELGENE (9652) | $0.00 | $0.00 | $0.00 |
| CHOAH INT'L. 9652) | $0.00 | $0.00 | $0.00 |
| COMBUSTION (9652) | $0.00 | $0.00 | $0.00 |
| DALE ANDERSON (9652) | $0.00 | $0.00 | $0.00 |
| CHRIS MARSALO (9652) | $0.00 | $0.00 | $0.00 |
| DR. JOSEPH MASON (9652) | $0.00 | $0.00 | $0.00 |
| MODULAR PACKING SYSTEMS (9652) | $0.00 | $0.00 | $0.00 |
| TRISTATE CONTENTS CLEANING (9652) | $0.00 | $0.00 | $0.00 |
| CONTROL LAYOUTS (9652) | $0.00 | $0.00 | $0.00 |
| ELEMENTS MASSAGE (9652) | $0.00 | $0.00 | $0.00 |
| DELLA MERKFELDING (9652) | $0.00 | $0.00 | $0.00 |
| EMPIRE SPECIALTY PHARMACY (9652) | $0.00 | $0.00 | $0.00 |
| GEM STUDIO (9652) | $0.00 | $0.00 | $0.00 |
| GOTHAM SALES CO (9552) | $0.00 | $0.00 | $0.00 |
| MEADOWLINK (9652) | $0.00 | $0.00 | $0.00 |
| STANDARD TILE (9652) | $0.00 | $0.00 | $0.00 |
| AFG (9652) | $0.00 | $0.00 | $0.00 |
| KATHY BELVERIO (9652) | $0.00 | $0.00 | $0.00 |
| LITHOS ESTIATORIO (9652) | $0.00 | $0.00 | $0.00 |
| GEORGE GREENFIELD (9652) | $0.00 | $0.00 | $0.00 |
| ARIE KAMPEL (9652) | $0.00 | $0.00 | $0.00 |
| MIKE LOMARRO (9652) | $0.00 | $0.00 | $0.00 |
| CHRIS MARSALO (9652) | $0.00 | $0.00 | $0.00 |
| HOWARD PULASKI (9652) | $0.00 | $0.00 | $0.00 |
| SILVER LAKE BAPTIST CHURCH (9652) | $0.00 | $0.00 | $0.00 |
| MARK TANSEY (9652) | $0.00 | $0.00 | $0.00 |
| LAW OFFICE OF JAY LAZEROWITZ (9652) | $0.00 | $0.00 | $0.00 |
| SECURITY ONE (9652) | $0.00 | $0.00 | $0.00 |
| XO COMMUNICATION (9652) | $0.00 | $0.00 | $0.00 |
| CLIFF PO (9652) | $0.00 | $0.00 | $0.00 |
| COMPUTRS (9652) | $0.00 | $0.00 | $0.00 |
| MARIO DELIA (9652) | $0.00 | $0.00 | $0.00 |
| J&E AUTO LLC (9652) | $107.00 | $0.00 | $107.00 |
| WENLIN SONG (9652) | $0.00 | $0.00 | $0.00 |
| THE COLLEGE OF NJ INFO MGMT. 02 (9653) | $3,375.50 | $3,050.00 | $325.50 |
| S.EASTERN MECHANICAL (9653) | $0.00 | $0.00 | $0.00 |
| BFK ENTETRPRISES (9653) | $0.00 | $0.00 | $0.00 |
| ALO CINEMA (9652) | $0.00 | $0.00 | $0.00 |
| DEPASSQUALE (9652) | $0.00 | $0.00 | $0.00 |
| GRANDSTAND DESIGN (9652) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| GEORGE GREENFIELD (9652) | $0.00 | $0.00 | $0.00 |
| CERRETA KEENAN (9652) | $0.00 | $0.00 | $0.00 |
| LYNN KERNER (9652) | $0.00 | $0.00 | $0.00 |
| JOSEPH HOFFMAN (9652) | $0.00 | $0.00 | $0.00 |
| MDB CONSTRUCTION (9652) | $0.00 | $0.00 | $0.00 |
| CHRISTINE NELSON (9652) | $0.00 | $0.00 | $0.00 |
| PREMIERE INSURANCE (9652) | $0.00 | $0.00 | $0.00 |
| EMPOWERED RETIREMEMT (9652) | $0.00 | $0.00 | $0.00 |
| CHERYL'S DEN (9652) | $0.00 | $0.00 | $0.00 |
| SUN VALLEY SERVICES (9652) | $0.00 | $0.00 | $0.00 |
| DENA E. CORBIN (9652) | $0.00 | $0.00 | $0.00 |
| LOURDES CORRALES (9652) | $0.00 | $0.00 | $0.00 |
| GEORGE GREENFIELD (9652) | $0.00 | $0.00 | $0.00 |
| RACK DESIGN GROUP (9652) | $0.00 | $0.00 | $0.00 |
| STEPHEN HIRSCH (9652) | $0.00 | $0.00 | $0.00 |
| TODD/SAL LASCARY (9652) | $0.00 | $0.00 | $0.00 |
| WEATHER TIGHT SYSTEMS (9652) | $0.00 | $0.00 | $0.00 |
| VLAD KOTLIKOV (9652) | $0.00 | $0.00 | $0.00 |
| NATIONWIDE MEDICAL (9652) | $0.00 | $0.00 | $0.00 |
| CHUCK ROSENBLUM (9652) | $0.00 | $0.00 | $0.00 |
| ANITA COLLINS (9652) | $0.00 | $0.00 | $0.00 |
| SYNERGY (9652) | $0.00 | $0.00 | $0.00 |
| CLIFF PO (9652) | $0.00 | $0.00 | $0.00 |
| COMPUTRS (9652) | $0.00 | $0.00 | $0.00 |
| MARIO DELIA (9652) | $0.00 | $0.00 | $0.00 |
| WENLIN SONG (9652) | $0.00 | $0.00 | $0.00 |
| SHAFFFER STEEL (9652) | $0.00 | $0.00 | $0.00 |
| JOHN VOGEL (9652) | $0.00 | $0.00 | $0.00 |
| WUNNER ENGINEERING (9652) | $0.00 | $0.00 | $0.00 |
| JAMES GELLER (9652) | $0.00 | $0.00 | $0.00 |
| NAIM KALOUSIE (9652) | $0.00 | $0.00 | $0.00 |
| MARC LITWACK (9652) | $0.00 | $0.00 | $0.00 |
| SAME (9652) | $0.00 | $0.00 | $0.00 |
| TATIANA (9652) | $0.00 | $0.00 | $0.00 |
| LOUISE CRANDELL (9652) | $0.00 | $0.00 | $0.00 |
| DARREN DONAHUE (9652) | $0.00 | $0.00 | $0.00 |
| PETER GREEN (9652) | $337.98 | $231.93 | $106.05 |
| DALE ROBERTS (9652) | $0.00 | $0.00 | ($231.93) |
| SODERMAN LAW (9652) | $0.00 | $0.00 | $0.00 |
| ISIAH SCHWARTZ (9652) | $0.00 | $0.00 | $0.00 |
| TRISYS INC. (9652) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| CAEMEN VACCHIANO (9652) | $0.00 | $0.00 | $0.00 |
| YVONNE WALSH (9652) | $0.00 | $0.00 | $0.00 |
| JOHN CISLO (9652) | $0.00 | $0.00 | $0.00 |
| NORMAN LIM (9652) | $0.00 | $0.00 | $0.00 |
| NO. JERSEY CHINESE ASSOC. (9652) | $0.00 | $0.00 | $0.00 |
| RAO CONSTRUCT SALES (9652) | $0.00 | $0.00 | $0.00 |
| GLORIA WENSON (9652) | $0.00 | $0.00 | $0.00 |
| ROBERT MAYER (9652) | $0.00 | $0.00 | $0.00 |
| PKR CORP. (9652) | $107.00 | $0.00 | $107.00 |
| SILBERT REALTY (9652) | $0.00 | $0.00 | $0.00 |
| JOYCE WILSON (9652) | $561.75 | $0.00 | $561.75 |
| ARI BAREL (9652) | $160.50 | $0.00 | $160.50 |
| CHAUFFERS UNLIMITED (9652) | $117.70 | $0.00 | $117.70 |
| KJW SEAL (9652) | $0.00 | $0.00 | $0.00 |
| SANTIAGO DESIGN (9652) | $0.00 | $0.00 | $0.00 |
| STRATEGY AND STYLE MARKETING (9652) | $427.70 | $267.38 | $427.70 |
| STUDIO J (9652) | $304.95 | $0.00 | $304.95 |
| FIELD STATION DINOSOUR (9652) | $0.00 | $0.00 | $0.00 |
| STRATEGY AND STYLE MARKETING (9652) | $427.70 | $267.38 | $160.32 |
| DENALI CONSTRUCTION (9652) | $0.00 | $0.00 | $0.00 |
| NCR (9652) | $0.01 | $0.00 | $0.01 |
| STEVE SINGER (9652) | $0.00 | $0.00 | $0.00 |
| SYNERGY HOME CARE (9652) | $362.32 | $0.00 | $362.32 |
| EAST COAST WATER (9652) | $65.00 | $0.00 | $65.00 |
| ALPINE MONTESSORI (9652) | $0.00 | $0.00 | $0.00 |
| S. EASTERN MECHANICAL (9653) | $0.00 | $0.00 | $0.00 |
| BFR ENTERPRISES (9653) | $0.00 | $0.00 | $0.00 |
| ANF 02 (9654) | $0.00 | $0.00 | $0.00 |
| ARN NATIONAL FOOD 02 (9654) | $0.00 | $0.00 | $0.00 |
| HEKEMIAN & CO. (9654) | $0.00 | $0.00 | $0.00 |
| THE BOLDER'S @ ROCKAWAY (9654) | $0.00 | $0.00 | $0.00 |
| BOARD OF EDUCATION (9654) | $0.00 | $0.00 | $0.00 |
| ROBERT SMITH (9655) | $0.00 | $0.00 | $0.00 |
| MILLSTONE RIVER SCHOOL 02 (9656) | $24,589.00 | $24,072.00 | $517.00 |
| EXIDE TECHNOLOGIES (9656) | $0.00 | $0.00 | $0.00 |
| IGNACIO VILLEGAS (9656) | $0.00 | $0.00 | $0.00 |
| PRINCETON INSTRUMENTS 02 (9657) | $13,664.38 | $16,464.38 | ($2,800.00) |
| BURKLOW (9657) | $0.38 | $0.00 | $0.38 |
| BERGEN REGIONAL (9652) | $575.00 | $0.00 | $575.00 |
| ALPINE MONTESSORI (9652) | $0.00 | $0.00 | $0.00 |
| HITOUCH SERVICES (9657) | $58,526.00 | $55,544.20 | $2,981.80 |

| | | | |
|---|---|---|---|
| C&B DENTAL 02 (9658) | $0.00 | $0.00 | $0.00 |
| HEALTH EAST MEDICAL (9658) | $0.00 | $0.00 | $0.00 |
| LENEARIZER TECHNOLOGY 02 (9659) | $0.00 | $0.00 | $0.00 |
| MORRIS CTY. PROS. (9659) | $0.00 | $0.00 | $0.00 |
| LNR DESIGN (9659) | $0.00 | $0.00 | $0.00 |
| EM PHARMACY (9659) | $300.00 | $0.00 | $300.00 |
| MARLIN/JOHN CLARKE (9659) | $0.00 | $0.00 | $0.00 |
| CHILDREN'S HOSPITAL 02 (9660) | $0.00 | $0.00 | $0.00 |
| SO. JERSEY INDUSTRIAL (9660) | $0.00 | $0.00 | $0.00 |
| BIOMEDICAL INSTRUMENT 02 (9661) | $0.00 | $0.00 | ($16,464.38) |
| STEVENS & BERGER (9661) | $0.00 | $0.00 | $0.00 |
| J&E METAL FABRICATORS (9661) | $0.00 | $0.00 | $0.00 |
| GRANDSTAND DESIGN (9861) | $0.00 | $0.00 | $0.00 |
| FRANKLYN HEALTHCOM (9662) | $0.00 | $0.00 | $0.00 |
| PARIS GOURMET (9862) | $0.00 | $0.00 | $0.00 |
| CLASSIC MANAGEMENT (9862) | $0.00 | $0.00 | $0.00 |
| STRATEGIC PROJECTS (9862) | $0.00 | $0.00 | $0.00 |
| CUSTON DESIGN & ENG. (9863) | $0.00 | $0.00 | $0.00 |
| DR.LOGAN'S OFFICE (9863) | $0.00 | $0.00 | $0.00 |
| SCANDIA PACKAGING (9863) | $0.00 | $0.00 | $0.00 |
| MOSAIC STRATEGIES (9864) | $0.00 | $0.00 | $0.00 |
| BOGAARD & ASSOC. (9865) | $0.00 | $0.00 | $0.00 |
| RADIOLOGY AFFILIATE IMAGING 02 (9866) | $0.00 | $0.00 | $0.00 |
| DR. MORRIS MORIN (9866) | $0.00 | $0.00 | $0.00 |
| MERCER COUNTY FINANCE OFFICE 02 (9867) | $9,396.12 | $10,245.74 | ($849.62) |
| NEXUS PROPERTIES 02 (9667) | $30,984.07 | $28,609.93 | $2,374.14 |
| IMANI BAPTIST CHURCH (9667) | $0.00 | $0.00 | $0.00 |
| AON CORP. (9668) | $0.00 | $0.00 | $0.00 |
| NORMAN SHEET METAL (9669) | $0.00 | $0.00 | $0.00 |
| P&W ELEVATOR (9669) | $0.00 | $0.00 | $0.00 |
| UNTRECHT ART SUPPLY 02 (9670) | $0.00 | $0.00 | $0.00 |
| PERRONE WELLNESS (9670) | $0.00 | $0.00 | $0.00 |
| TECHNICIAN X 02 (9771) | $0.00 | $0.00 | $0.00 |
| MONTVILLE PRIMARY (9671) | $0.00 | $0.00 | $0.00 |
| CLARITY IMAGING TECHNOLOGY 02 (9872) | $0.00 | $0.00 | $0.00 |
| MEL'S DENTAL (9672) | $0.00 | $0.00 | $0.00 |
| LAW OFFICE OF DAVID SCHOTH 02 (9873) | $0.00 | $0.00 | $0.00 |
| COPIERS ON SALE (9673) | $0.00 | $0.00 | $0.00 |
| DIOCES OF TRENTON 02 (9674) | $0.00 | $0.00 | $0.00 |
| DR.JAMES WALTER (9674) | $0.00 | $0.00 | $0.00 |
| DIVERSIFIED HEAT (9675) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| SMITH STRATTON 02 (9678) | $0.00 | $0.00 | $0.00 |
| THE TAX SHOPPE (9678) | $0.00 | $0.03 | $0.00 |
| GCC ENT.(9678) | $0.00 | $0.00 | $0.00 |
| TOWNSHIP OF PLAINSBORO 02 (9679) | $0.00 | $0.00 | ($0.03) |
| TRACE ENVIRONMENTAL SYSTEMS (9676) | $0.00 | $0.00 | $0.00 |
| LINCOLN FINANCIAL (9676) | $0.00 | $0.00 | $0.00 |
| GEAR3/CHRIS MARSALO (9787) | $0.00 | $0.00 | $0.00 |
| CEDAR GROVE MUNICAPAL COURT (9679) | $0.00 | $0.00 | $0.00 |
| BIERLEY'S LANDSCAPING (9680) | $0.00 | $0.00 | $0.00 |
| LOCAL 164 (9681) | $0.00 | $0.00 | $0.00 |
| PREMIUM DIGITAL (9681) | $0.00 | $0.00 | $0.00 |
| CRT EXAM PREP. (9681) | $0.00 | $0.00 | $0.00 |
| ROTH & MERRITT PC (9681) | $425.00 | $454.75 | ($29.75) |
| WELLS FARGO HOME MORTGAGE 02 (9682) | $0.00 | $0.00 | $0.00 |
| BARRY FELDMAN CPA (9682) | $0.00 | $0.00 | $0.00 |
| SEASON PROPERTY (9682) | $0.00 | $0.00 | $0.00 |
| IEW CONSTRUCTION GROUP 02 (9683) | $0.00 | $0.00 | $0.00 |
| CARTRIDGE WORLD (9683) | $600.00 | $0.00 | $600.00 |
| BELCO ELECTRIC (9684) | $0.00 | $0.00 | $0.00 |
| GRAND BANK 02 (9685) | $0.00 | $0.00 | $0.00 |
| ARLA FOODS (9685) | $0.00 | $0.00 | $0.00 |
| NOUR FAMILY PHARMACY (9685) | $0.00 | $0.00 | $0.00 |
| TINY TREASURES (9685) | $0.00 | $0.00 | $0.00 |
| CESTONE ELECTRIC (9686) | $0.00 | $0.00 | $0.00 |
| INTELLIGENT BUILDING (9687) | $0.00 | $0.00 | $0.00 |
| PROSPECT STREET (9688) | $0.00 | $0.00 | $0.00 |
| GENERAL BUSINESS MACHINES 02 (9688) | $0.00 | $0.00 | $0.00 |
| HEADQUARTERS ADVISORY (9688) | $0.00 | $0.00 | $0.00 |
| MICRO-COMPUTER RENTALS 02 (9689) | $0.00 | $0.00 | $0.00 |
| DEPT. OF HEALTH & SENIOR SOC. OF NJ 02 (9689) | $0.00 | $0.00 | $0.00 |
| SALERNO DODGE (9689) | $0.00 | $0.00 | $0.00 |
| HUNTERDON MEDICAL CENTER 02 (9691) | $0.00 | $0.00 | $0.00 |
| ST. AUGUSTINE CHURCH (9691) | $0.00 | $0.00 | $0.00 |
| CRESKILL PUBLIC SCHOOLS (9691) | $0.00 | $0.00 | $0.00 |
| TRANSNET COROPORATION 02 (9692) | $110.00 | $0.00 | $110.00 |
| MEADOWLINK (9692) | $0.00 | $0.00 | $0.00 |
| CARTRIDGE WORLD-SOMERSET (9683) | $0.00 | $0.00 | $0.00 |
| HEALTH CARE PHARMACY (9683) | $0.00 | $0.00 | $0.00 |
| ROOFING SPECIALISTS (9693) | $0.00 | $0.00 | $0.00 |
| STAIGAR & PEREGAY (9694) | $0.00 | $0.00 | $0.00 |
| MINUTEMAN PRESS (9694) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| V&L MACHINE & TOOL (9695) | $0.00 | $0.00 | $0.00 |
| SERGIO DESIGN (9695) | $0.00 | $0.00 | $0.00 |
| L&R AIR DESIGN SERVICES (9695) | $0.00 | $0.00 | $0.00 |
| U&L MACHINE & TOOL (9695) | $53.50 | $0.00 | ($53.50) |
| LIBERTY AMBULATORY (9696) | $0.00 | $0.00 | $0.00 |
| ALPINE GROUP/IRRCS (9697) | $0.00 | $0.00 | $0.00 |
| LIBERTY HALL CATHEDRAL (9698) | $0.00 | $0.00 | $0.00 |
| PROPANE POWER (9698) | $0.00 | $0.00 | $0.00 |
| NETWORK VISUAL SOLUTIONS (9699) | $0.00 | $0.00 | $0.00 |
| JOHN B. ANTHONY (9699) | $0.00 | $0.00 | $0.00 |
| AGNOLI ENGINEERING (9700) | $0.00 | $0.00 | $0.00 |
| TWEEDS DRY CLEANING (9700) | $0.00 | $0.00 | $0.00 |
| DR. DIANE HANDLIN (9700) | $0.00 | $0.00 | $0.00 |
| ITEM INC. (9700) | $0.00 | $0.00 | $0.00 |
| BUILDING BLOCK UINIV. (9701) | $0.00 | $0.00 | $0.00 |
| EASSE ARCHITECTS (9701) | $0.00 | $0.00 | $0.00 |
| AOM INVESTMENTS (9702) | $0.00 | $0.00 | $0.00 |
| NORTHEAST GAS ASSOC. (9702) | $0.00 | $0.00 | $0.00 |
| PARSONS ADVANCE TRCHNOLOGY 02 (9703) | $0.00 | $0.00 | $0.00 |
| TRI-CITY PEOPLES CORP. (9703) | $20.00 | $0.00 | $20.00 |
| OM MEDICAL (9703) | $0.00 | $0.00 | $0.00 |
| APL LOGISTICS 02 (9704) | $160.50 | $0.00 | $160.50 |
| ADVANCE REALTY (9705) | $225.00 | $0.00 | $225.00 |
| NY NETWORK MANAGEMENT LLC (9706) | $0.00 | $0.00 | $0.00 |
| JOHN SESSA CPA (9706) | $1,049.36 | $953.07 | $96.29 |
| METROWEST IMAGE DESIGNERS (9707) | $0.00 | $0.00 | $0.00 |
| INTERNATIONAL LASER GROUP (9707) | $0.00 | $0.00 | ($953.07) |
| VAN BEUREN MGMT. (9708) | $0.00 | $0.00 | $0.00 |
| NJ PERINATAL (9708) | $0.00 | $0.00 | $0.00 |
| GARY SHAW PRODUCTIONS (9709) | $0.00 | $0.00 | $0.00 |
| HARRAH & ASSOC. 02 (9710) | $0.00 | $0.00 | $0.00 |
| COUNTRY CLUB SVC. (9710) | $0.00 | $0.00 | $0.00 |
| ROSEVILLE PHARMACY (9711) | $3,414.64 | $2,893.00 | $521.64 |
| BOMARK INSTRUMENTS (9711) | $428.55 | $0.00 | $428.55 |
| LIPOID INC. (9712) | $0.00 | $0.00 | ($2,893.00) |
| MAGUIRE BURKE 02 (9713) | $0.00 | $0.00 | $0.00 |
| NATIONAL TELEWIRE (9713) | $0.00 | $0.00 | $0.00 |
| AMERICAN CARPET SOUTH (9714) | $61,263.69 | $59,943.69 | $1,320.00 |
| PROUT & CAMMAROTA (9714) | $0.00 | $0.00 | $0.00 |
| CELEDON FINANCIAL (9714) | $0.00 | $0.00 | $0.00 |
| ARLO CORP. (9715) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| CREST PAPER PRODUCTS 02 (9716) | $0.00 | $0.00 | $0.00 |
| AMERICAN UNIVERSAL (9716) | $0.00 | $0.00 | $0.00 |
| AVRO ENTERTPRISE (9717) | $0.00 | $0.00 | $0.00 |
| ENERGY MANAGEMENT ASSOC. (9718) | $0.00 | $0.00 | $0.00 |
| AUDIO VISUALS (9718) | $0.00 | $0.00 | $0.00 |
| TOWNSHIP OF PRINCETON 02 (9719) | $0.00 | $0.00 | $0.00 |
| LAW OFFICE OF JOSEPH NEIMAN (9719) | $0.00 | $0.03 | $0.00 |
| DIGI PEST CONTROL (9720) | $0.00 | $0.00 | $0.00 |
| PHILIP LEBENZ CPA (9721) | $0.00 | $0.00 | ($0.03) |
| PRO-WAREHOUSE 02 (9722) | $0.00 | $0.00 | $0.00 |
| FINESTEIN & MALLOY (9722) | $0.00 | $0.00 | $0.00 |
| ROLAND FOODS (9722) | $0.00 | $0.00 | $0.00 |
| US DISTRICT COURT 02 (9723) | $0.00 | $0.00 | $0.00 |
| FARRELL & THURMAN (9723) | $0.00 | $0.00 | $0.00 |
| ADT SECURITY SERVICES (9724) | $0.00 | $0.00 | $0.00 |
| ST. MARY'S CEMETARY 02 (9725) | $0.00 | $0.00 | $0.00 |
| WEICHERT REALTORS (9725) | $0.00 | $0.00 | $0.00 |
| HUNTERDON CENTER FOR SURGERY (9726) | $0.00 | $0.00 | $0.00 |
| CORE THERAPIES (9726) | $0.20 | $0.00 | $0.20 |
| SDS (9726) | $0.00 | $0.00 | $0.00 |
| SUNSET RIGGE DEVELOPERS (9727) | $0.00 | $0.00 | $0.00 |
| MAYER BERKSHIRE (9726) | $0.00 | $0.00 | $0.00 |
| HARTLAND PAYMENT 02 (9728) | $0.00 | $0.00 | $0.00 |
| CORVELLI GROUP (9728) | $0.00 | $0.00 | $0.00 |
| MRNJ RADIOLOGY (9729) | $133.75 | $0.00 | $133.75 |
| HOTELS AT HOME/RICH LEMANSKY (9730) | $0.00 | $0.00 | $0.00 |
| OLD DOMINION MORTGAGE (9730) | $401.25 | $0.00 | $401.25 |
| CHRISTY OVERHEAD DOORS (9732) | $0.00 | $0.00 | $0.00 |
| INFUSION SPECIALTIES (9733) | $0.00 | $0.01 | $0.00 |
| SUAVE DENTAL (9734) | $0.00 | $0.00 | $0.00 |
| SIGNATURE TECHNOLOGY GROUP 02 (9735) | $0.00 | $0.00 | $0.00 |
| LIKEWEAR LLC (9736) | $0.00 | $0.00 | $0.00 |
| MLR INTERNATIONAL (9736) | $1,989.92 | $2,019.77 | ($29.85) |
| MLR COMMUNICATION (9736) | $561.67 | $514.82 | $46.85 |
| HEARTLAND PAYMENT 02 (9737) | $0.00 | $0.00 | $0.00 |
| MIDWEST ORIENT (9737) | $0.00 | $0.00 | ($514.82) |
| RND CONSULTING 02 (9738) | $0.00 | $0.01 | ($0.01) |
| PRECISION DESIGN (9738) | $0.00 | $0.00 | $0.00 |
| LIGHTNING EXPO. (9739) | $0.00 | $0.00 | $0.00 |
| COLUMBIA UNIVERSITY (9739) | $0.00 | $0.00 | $0.00 |
| DICK GREENFIELD DODGE 02 (9740) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| HMR ARCHITECTS (9740) | $0.00 | $0.00 | $0.00 |
| SUPERIOR WIREWORK (9741) | $0.00 | $0.00 | $0.00 |
| CEDAR GROVE WASTE (9743) | $0.00 | $0.00 | $0.00 |
| PARKWOOD DEVELOPMENT (9744) | $26.73 | $0.00 | $26.73 |
| EYE CENTER OF ROXBURY (9744) | $13,685.23 | $12,507.48 | $1,177.75 |
| SOUTH ORANGE MEDICAL ASSOC. (9745) | $0.00 | $0.00 | $0.00 |
| QT FOUNDATIONS (9745) | $0.00 | $0.00 | $0.00 |
| SOUTH ORANGE MEDICAL ASSOC. (9745) | $0.00 | $0.00 | $0.00 |
| FURINO & SONS (9746) | $0.00 | $0.00 | $0.00 |
| BOROUGH OF GLEN RIDGE (9746) | $0.00 | $0.00 | $0.00 |
| THAT'S HOW WE ROLL (9747) | $0.00 | $0.00 | $0.00 |
| SALES PACKAGING (9748) | $0.00 | $0.00 | $0.00 |
| TIME PAYMENT CORP. (9748) | $0.00 | $0.00 | $0.00 |
| TRINITY RECYCLING (9749) | $2,295.15 | $1,337.50 | $957.65 |
| NJRA (9749) | $0.00 | $0.00 | $0.00 |
| EJA/CAPACITY INSURANCE CO. 02 (9750) | $0.00 | $0.00 | $0.00 |
| SCG CONSTRUCTION (9750) | $0.00 | $0.00 | $0.00 |
| ADVANCED ROOFING (9752) | $0.00 | $0.00 | $0.00 |
| WEST BROADWAY DENTAL (9752) | $0.00 | $0.00 | $0.00 |
| NJ FUTURE 02 (9753) | $0.00 | $0.00 | $0.00 |
| A.L. HEUSSER & ASSOC. (9753) | $0.00 | $0.00 | $0.00 |
| TREETOP DEVELOPMENT (9754) | $0.00 | $0.00 | $0.00 |
| GREG ROTHSTEIN ARCH. (9754) | $0.00 | $0.00 | $0.00 |
| DYSKTRA WALKER DESIGN (9755) | $0.00 | $0.00 | $0.00 |
| ARTHUR SCHULTZER (9756) | $2,568.61 | $2,289.76 | $278.85 |
| ENGLERT (9757) | $57,542.26 | $56,130.26 | $1,412.00 |
| ENGLERT (9757) | $0.00 | $0.00 | $0.00 |
| THE UPS STORE (9758) | $0.00 | $0.00 | $0.00 |
| MICHAEL LOPOVICI MD. 02 (9759) | $0.00 | $0.00 | $0.00 |
| JOHN KRUG (9759) | $0.00 | $0.00 | $0.00 |
| N RESERVE (9760) | $0.00 | $0.00 | $0.00 |
| N RESEARCH (9760) | $0.00 | $0.00 | $0.00 |
| LANDOVER COOLING (9761) | $0.00 | $0.00 | $0.00 |
| FINAN SHEET METAL (9761) | $0.00 | $0.04 | ($0.04) |
| THE VAN PALMER GROUP (9762) | $0.00 | $0.00 | $0.00 |
| THE STICKY WICKET (9763) | $80.25 | $0.00 | $80.25 |
| JAW OFFICE/R. REILLY (9763) | $0.00 | $0.00 | $0.00 |
| ENVIRONMENTAL CONTROL (9764) | $0.00 | $0.00 | $0.00 |
| WALTER FAUST ENG. (9765_) | $0.00 | $0.00 | $0.00 |
| THE CHAIRPERSON LAW GROUP (9765) | $3,140.15 | $2,872.95 | $267.20 |
| ASO SAFETY SOLUTIONS (9766) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| PETER A FICO LAW (9766) | $0.00 | $0.00 | $0.00 |
| GES (9767) | $0.00 | $0.00 | $0.00 |
| CONTRACT DOORS (9767) | $144.27 | $0.00 | $144.27 |
| HILDEBRANDT PROPERTIES (9768) | $0.00 | $0.00 | $0.00 |
| DR. FERMINO-DUCEY (9768) | $0.00 | $0.00 | $0.00 |
| GARDELL LAND (9769) | $0.00 | $0.09 | ($0.09) |
| ONTACH & ERMAC (9769) | $0.00 | $0.00 | $0.00 |
| GERRIETTS INTERNATIONAL 02 (9770) | $0.00 | $0.00 | $0.00 |
| THE CALAIS SCHOOL (9770) | $0.00 | $0.00 | $0.00 |
| TECHNICIAN X/PRINCETON COMP. 02 (9771) | $0.00 | $0.00 | $0.00 |
| CERTIFIED CORP. RELOCATION (9771) | $0.00 | $0.00 | $0.00 |
| THE SPORTS FACTORY (9871) | $0.00 | $0.00 | $0.00 |
| MAGIC CIRCLE PRINTING (9772) | $0.00 | $0.00 | $0.00 |
| FERRARI INVESTMENTS (9773) | $0.00 | $0.00 | $0.00 |
| NJ SPORTS & SPINE (9773) | $0.00 | $0.00 | $0.00 |
| SPRINGBOARD MEDIA 02 (9774) | $0.00 | $0.00 | $0.00 |
| NORTHERN HIGHLANDS REG. H.S. (9774) | $0.00 | $0.00 | $0.00 |
| DODGE FOUNDATION (9774) | $0.00 | $0.00 | $0.00 |
| THE PENNINGTON SCHOOL (9775) | $0.00 | $0.00 | $0.00 |
| GENERAL STAFFING (9775) | $0.00 | $0.00 | $0.00 |
| ATLAS PARTNERS (9776) | $0.00 | $0.00 | $0.00 |
| ACTIVE MIND FUEL (9778) | $0.00 | $0.00 | $0.00 |
| ZS ASSOCIATES 02 (9779) | $0.00 | $0.00 | $0.00 |
| EASTERN SVSC. (9780) | $0.00 | $0.01 | ($0.01) |
| WEALTH MANAGEMENT (9780) | $0.00 | $0.00 | $0.00 |
| SUBURBAN DISPOSAL (9781) | $107.00 | $0.00 | $107.00 |
| HYTORC DIV OF UNEX (9782) | $0.00 | $0.00 | $0.00 |
| BILCO WIRE ROPE (9782) | $0.00 | $0.00 | $0.00 |
| HUDSON VALLEY PET IMAGING (9783) | $0.00 | $0.00 | $0.00 |
| PEQUANNOCK REFORMED CHURCH (9783) | $0.00 | $0.00 | $0.00 |
| SANDVIK (9783) | $0.00 | $0.00 | $0.00 |
| HAMILTON CARDIOLOGY (9784) | $0.00 | $0.00 | $0.00 |
| JACOBSON PROF. INSURANCE (9784) | $0.00 | $0.00 | $0.00 |
| CAMBRIDGE FINANCIAL (9785) | $0.00 | $0.00 | $0.00 |
| WEICHERT AFFILIATES (9785) | $0.00 | $0.00 | $0.00 |
| METRO GRAPHICS (9785) | $0.00 | $0.00 | $0.00 |
| TELEQUEST (9785) | $0.00 | $0.00 | $0.00 |
| RONNI FREY (9786) | $0.00 | $0.00 | $0.00 |
| HABITAT FOR HUMANITY (9786) | $0.00 | $0.00 | $0.00 |
| GREAT SWAMP GREENHOUSES (9786) | $0.00 | $0.00 | $0.00 |
| ALTERNATIVE HEALTH (9787) | $0.00 | $0.00 | $0.00 |

| | | |
|---|---|---|
| TYCO INTRGRATED SECURITY (9787) | $0.00 | $0.00 |
| GEAR 3 (9787) | $0.00 | $0.00 |
| FRIESENS (9787) | $0.00 | $0.00 |
| NW MUTUAL (9788) | $0.00 | $0.00 |
| SAINT MARY'S CHURCH (9788) | $8,540.40 | $8,506.47 |
| FARMPLAST (9788) | $0.00 | $0.00 |
| PRECISION CONCRETE (9788) | $0.00 | $0.00 |
| RONALD GOLEK & ASSOC. (9789) | $0.00 | $0.00 |
| HYDRASTAR (9790) | $0.00 | $0.00 |
| ZAGO MANUFACTURING (9790) | $0.00 | $0.00 |
| SALVO LAW OFFICE (9790) | $133.75 | $133.75 |
| ANDREA SILVERMAN PC (9790) | $0.00 | $0.00 |
| KONSTRUCTION (9791) | $0.00 | $0.00 |
| HYGRADE (9791) | $0.00 | $0.00 |
| STUDENTS 2 SCIENCE (9791) | $0.00 | $0.00 |
| ENHANCED LASER PRODUCTS (9791) | $0.00 | $0.00 |
| AST BEARINGS,LLC (9792) | $0.00 | $0.00 |
| CARDIOLOGY ASSOC. (9792) | $0.00 | $0.00 |
| SKYLANDS DENTAL (9793) | $53.50 | $53.50 |
| THE ROSEN GROUP ARCH. DESIGN (9794) | $0.00 | $0.00 |
| KEAR FOTT (9794) | $0.00 | $0.00 |
| THE SHIFTMAN MATTRESS CO. (9794) | $0.00 | $0.00 |
| SOLID ROCK BAPTIST CHURCH (9795) | $0.00 | $0.00 |
| LITTLE STARS ACADEMY (9796) | $0.00 | $0.00 |
| TRIPLE POINT TECHNOLOGY (9796) | $0.00 | $0.00 |
| RIEGEL PRINTING (9797) | $0.00 | $0.00 |
| FEIN CONSTRUCTION (9797) | $0.00 | $0.00 |
| CARTRIDGE WORLD-RAMSEY (9797) | $30.00 | $30.00 |
| ALL SAINTS HOBOKEN (9798) | $0.00 | $0.00 |
| I E TREST (9798) | $0.00 | $0.00 |
| THE MILL/LITTLE FALLS 9798) | $0.00 | $0.00 |
| SYNDER & SARNO LLC (9799) | $0.00 | $0.00 |
| CARDNO (9799) | $0.00 | $0.00 |
| THE COLLEGE OF NJ (9800) | $194.00 | $194.00 |
| WIRE-ALL (9800) | $0.00 | $0.00 |
| DR. SHEILA BOND (9800) | $0.00 | $0.00 |
| PRIMEEDGE TEECHNOLOGY (9800) | $0.00 | $0.00 |
| HAMMOND CONTRACTING (9800) | $0.03 | $0.03 |
| HIGHLANDS INT. PAIN MGMT. (9801) | $0.00 | $0.00 |
| TRINITY TECHNOLOGIES (9801) | $0.00 | $0.00 |
| VERIZAN COMMUNICATIONS (9801) | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| CSI (9819) | $4.07 | $0.00 | $4.07 |
| MAJOR OAK CONSULTING (9819) | $0.00 | $0.00 | $0.00 |
| ESURANCE (9819) | $0.00 | $0.00 | $0.00 |
| CONTROL SERVICES (9818) | $160.31 | $0.00 | $160.31 |
| IMAGE DERMATOLOGY (9818) | $0.00 | $0.00 | $0.00 |
| CERAGON NETWORKS LLC (9817) | $0.00 | $0.00 | $0.00 |
| VISION EQUITIES (9817) | $0.00 | $0.00 | $0.00 |
| BREOF BNK 3 A (9817) | $0.00 | $0.00 | $0.00 |
| P. PARK (9816) | $0.00 | $0.00 | $0.00 |
| DELIVERANCE JESUS IS COMING (9816) | $0.00 | $0.00 | $0.00 |
| BARRY'S MONTVILLE PHARMACY (9815) | ($8,895.00) | $0.00 | $0.00 |
| ACE (9815) | $0.00 | $0.00 | $0.00 |
| GEM (9815) | $12,955.00 | $8,895.00 | $12,955.00 |
| DATA POINT MGMT. (9815) | $0.00 | $0.00 | $0.00 |
| ATLANTIC IMAG.,IFCFA,LLC. (9814) | $5,439.53 | $77,495.17 | $82,934.70 |
| KINDER MORGAN (9814) | $0.00 | $0.00 | $0.00 |
| VANDERBLEY FINANCIAL GROUP (9813) | $600.00 | $615.25 | $1,215.25 |
| SKYLINE STEEL (9812) | $0.00 | $0.00 | $0.00 |
| FIELD SOLUTIONS (9812) | $0.00 | $0.00 | $0.00 |
| ASE ASSOC. (9812) | $0.00 | $0.00 | $0.00 |
| ROBERT ROSENBLUM (9811) | $0.00 | $0.00 | $0.00 |
| SALDINO GROUP (9810) | $0.00 | $0.00 | $0.00 |
| HAYWARD BAKER (9810) | ($378.94) | $378.94 | $0.00 |
| LITTLE VOICES (9810) | $0.00 | $0.00 | $0.00 |
| ALLIED AVIATION (9809) | $0.00 | $0.00 | $0.00 |
| P9 (9809) | $0.00 | $0.00 | $0.00 |
| MONTVILLE EXECUTIVE (9808) | $0.00 | $0.00 | $0.00 |
| STEVE RICH ENV. CONTRACTORS (9808) | $0.00 | $0.00 | $0.00 |
| ST. THOMAS AQUINAS COLLEGE (9807) | $0.00 | $0.00 | $0.00 |
| ON TIME OFFICE (9806) | $0.00 | $0.00 | $0.00 |
| W F FISHER & SON (9806) | $0.00 | $0.00 | $0.00 |
| NEWMARK ASSOC. (9805) | $0.00 | $0.00 | $0.00 |
| NJCRIB (9805) | $0.00 | $0.00 | $0.00 |
| PENN JERSEY ADV CONTROL SVC. (9804) | $0.00 | $0.00 | $0.00 |
| GALDI MECHANICALS (9804) | $0.00 | $0.00 | $0.00 |
| STAR LEDGER (9804) | $0.00 | $0.00 | $0.00 |
| JARCHIEM INDUSTRIES (9803) | $0.00 | $0.00 | $0.00 |
| WEB COM (9803) | $133.60 | $0.00 | $133.60 |
| LEYLAND ALLIANCE (9803) | $0.00 | $0.00 | $0.00 |
| CASTLE CONSTRUCTION (9802) | $0.00 | $0.00 | $0.00 |
| THE COLLEGE OF NJ (9801) | $12.50 | $1,075.50 | $1,088.00 |

| | | | |
|---|---|---|---|
| BETTER CARE (9820) | $0.00 | $0.00 | $0.00 |
| ACCURATE CONSTRUCTION (9820) | $0.00 | $0.00 | $0.00 |
| KAPNER-TREGOE (9821) | $0.00 | $0.00 | $0.00 |
| YB DARM IN SUSSEX (9821) | $0.00 | $0.00 | $0.00 |
| AMERICAN SCHOOL OF BUSINESS (9822) | $0.00 | $0.00 | $0.00 |
| FULCO FULFILLMENT (9822) | $0.00 | $0.00 | $0.00 |
| GOURMET FOODS INTL. (9822) | $0.00 | $0.00 | $0.00 |
| FIDELITY IMAGING (9823) | $0.00 | $0.00 | $0.00 |
| CLOSTER BOARD OF ED. (9823) | $0.00 | $0.00 | $0.00 |
| PAGE 2 LLC (9824) | $0.00 | $0.00 | $0.00 |
| TRAPZAP ENVIR. (9824) | $133.75 | $0.00 | $133.75 |
| WEB INDUSTRIES (9824) | $0.00 | $0.00 | $0.00 |
| MIVILA CO. (9824) | $5,938.19 | $5,688.19 | $250.00 |
| FS TRANSPORTATION (9825) | $0.00 | $0.00 | $0.00 |
| TAYLOR REAL ESTATE (9825) | $0.00 | $0.00 | ($5,688.19) |
| UNITED BUSINESS LINKS (9826) | $0.00 | $0.00 | $0.00 |
| NECI (9826) | $37,333.56 | $32,907.77 | $4,425.79 |
| SOCIAL SECURITY EAST ORANGE (9826) | $0.00 | $0.00 | $0.00 |
| MED-CARE (9827) | $0.00 | $0.00 | $0.00 |
| EXIT PLATINUM REALTY (9827) | $0.00 | $0.00 | $0.00 |
| DIONNE WADE & ASSOC. (9828) | $0.00 | $0.00 | $0.00 |
| DELOITTE (9828) | $6.00 | $0.00 | $6.00 |
| SAFAVIEH HOME FUR. (9829 | $0.00 | $0.00 | $0.00 |
| WOODPECKER,S INC. (9829) | $0.00 | $0.00 | $0.00 |
| JEFF FALKENSTEIN (9830) | $0.00 | $0.00 | $0.00 |
| ITALIAN TRIBUTE (9830) | $0.00 | $0.00 | $0.00 |
| BOB LACONTE CPA (9831) | $0.00 | $0.00 | $0.00 |
| JOINT MOTION (9831) | $0.00 | $0.00 | $0.00 |
| BRAVANTE AUTOMATIC SPRIKLER (9832) | $0.00 | $0.00 | $0.00 |
| NEW ROCHELLE CHEVY (9832) | $0.00 | $0.00 | $0.00 |
| JERROLD MOSES (9833) | $0.00 | $0.00 | $0.00 |
| BLOOMFIELD PUBLIC LIBRARY (9833) | $0.00 | $0.00 | $0.00 |
| DAN DRESSEL (9834) | $0.00 | $0.00 | $0.00 |
| JOSEPH GACHKO,ESQ. (9834) | $0.00 | $0.00 | $0.00 |
| BARDESS GROUP (9835) | $0.00 | $0.00 | $0.00 |
| NETWORK SECURITY PARK (9835) | $0.00 | $0.00 | $0.00 |
| NJ PAIN CARE CENTER (9836) | $2,038.35 | $1,444.50 | $593.85 |
| IEEE (9836) | $0.00 | $0.00 | $0.00 |
| JIF BUSINESS SYSTEMS (9837) | $0.00 | $0.00 | ($1,444.50) |
| PIER 115 BAR & GRILL (9837) | $0.00 | $0.00 | $0.00 |
| CANTOR DESIGN/BLACK DOG (9838) | $0.00 | $0.00 | $0.00 |

| | | |
|---|---|---|
| EXPORT SERVICES (9838) | $0.00 | $0.00 |
| DENTISTRY FOR CHILDREN (9838) | $0.00 | $0.00 |
| DANIEL MUTTER (9839) | $0.00 | $0.00 |
| HFB HOPKINS SAMPSON (9839) | $0.00 | $0.00 |
| UNIVERSAL CHIP REPAIR (9840) | $0.00 | $0.00 |
| BAYER HEALTHCARE (9840) | $0.00 | $0.00 |
| INTEGRATED SERVICES GROUP (9840) | $0.00 | $0.00 |
| TSG SPORTS GROUP (9841) | $0.00 | $0.00 |
| MERCER COUNTY PROSECUTORS (9841) | $0.00 | $0.00 |
| G DESIGN (9841) | $0.00 | $0.00 |
| ALI QURESKI ARCH. (9841) | $0.00 | $0.00 |
| URBAN CRISIS CENTER (9842) | $0.00 | $0.00 |
| NORTHEAST/WIGGIN PLASTIC (9842) | $0.00 | $0.00 |
| PREAKNESS BAPTIST CHURCH (9843) | $0.00 | $0.00 |
| GBN (9843) | $0.00 | $0.00 |
| ARISTACARE HEALTH SERVICES (9844) | $0.00 | $0.00 |
| CHALET CONSTRUCTION (9844) | $0.00 | $0.00 |
| ENTERPRISE RENT A CAR (9845) | $0.00 | $0.00 |
| MILESTONES CHILD CARE ACADEMY (9845) | $0.00 | $0.00 |
| ROCKLAND PHYSICAL THERAPY (9845) | $0.00 | $0.00 |
| ALLSTATE FLOORING CONCEPTS (9846) | $0.00 | $0.00 |
| ELEMENT SIX CREATIVE GROUP LLC (9846) | $0.00 | $0.00 |
| NORTNERN STAR (9846) | $0.00 | $0.00 |
| COMPUTERZ PLUS (9847) | $0.00 | $0.00 |
| MLD COMMUNICATIONS (9847) | $0.00 | $0.00 |
| FLORLIFT (9847) | $0.00 | $0.00 |
| LORAN ASSOC. (9847) | $534.08 | $534.42 |
| SUMMIT TRUCK & AUTO BODY (9847) | $0.00 | ($0.34) |
| ARIEL WELTH ADVISORS LTD. (9847) | $831.73 | $1.22 |
| VISCOT (9848) | $0.00 | $830.51 |
| CITISTRTUCTURE (9848) | $0.15 | $0.00 |
| PARSIPPANY PHARMACY (9848) | $0.00 | $0.15 |
| GREEN DEMOLITION (9848) | $133.60 | $0.00 |
| ICOM (9849) | $0.00 | $133.60 |
| AMD PROPERTY SERVICES (9849) | $0.00 | $0.00 |
| SALON MGMT.USA LLC (9849) | $0.00 | $0.00 |
| SWEPCO (9849) | $0.00 | $0.00 |
| SECURE ENERGY (9850) | $0.00 | $0.00 |
| VISITING HEALTH SCSV. (9850) | $0.00 | $0.00 |
| LABEL GRAPHICS MFG. (9850) | $0.00 | $0.00 |
| CUNNINGHAM ENGINEERING (9850) | $0.00 | $0.00 |

| | | |
|---|---|---|
| KATHY JEANE (9851) | $0.00 | $0.00 |
| NORTH JERSEY COFFEE (9851) | $0.00 | $0.00 |
| CENTURY ELECTRIC (9851) | $0.00 | $0.00 |
| VISION RESEARCH (9851) | $0.00 | $0.00 |
| AL SYSTEMS (9852) | $0.00 | $0.00 |
| TAYLOR REAL ESTATE (9852) | $0.00 | $0.00 |
| LAWRENCE B. GOLDMAN & CO. (9852) | $0.00 | $0.00 |
| CONTROL LAYOUTS (9852) | $842.87 | $843.40 |
| MONTVILLE INN (9853) | $0.00 | $0.00 |
| REHAB MEDICINE CENTER (9853) | $0.00 | $0.00 |
| THE HOROWITZ LAW GROUP (9854) | $0.00 | $0.00 |
| FIRST INDUSTRIAL REALTY (9854) | $0.00 | $0.00 |
| MHP (9854) | $0.00 | $0.00 |
| SYNERGY MICROWAVE (9854) | $7,127.00 | $6,877.00 |
| PAUL VON NESSI (9854) | $0.00 | $0.00 |
| BACH TOOLS (9854) | $0.01 | $0.00 |
| DANBEE INVESTIGATIONS (9854) | $0.00 | $0.00 |
| ALL AREA ABSTRACT (9855) | $0.00 | $0.00 |
| CIPOLLA & CO. LLC (9855) | $0.00 | $0.00 |
| BROOKDALE COUNTRY CLUB (9855) | $5,353.07 | $5,132.12 |
| MAIL DIRECT OFFICE SOL. (9855) | $4,505.00 | $3,568.50 |
| DUBLIN SCRAP METALS (9855) | $0.00 | $0.00 |
| ENCOM (9855) | $0.00 | $0.00 |
| THE DEAL GROUP (9855) | $0.00 | $0.00 |
| SETON HALL UNIVERSITY (9856) | $0.00 | $0.00 |
| ELECTRONIC MARINE (9856) | $0.00 | $0.00 |
| CALDWELL MEDICAL CENTER (9856) | $0.00 | $0.00 |
| MOUNTAIN RIDGE COUNTRY CLUB (9857) | $0.00 | $0.00 |
| ASME (9857) | $0.00 | $0.00 |
| CLARA MAASS MEDICAL CTR. (9857) | $0.00 | $0.00 |
| ELITE FORGING METALS (9858) | $0.00 | $0.00 |
| GRAHAM-PELTON (9858) | $0.00 | $0.00 |
| TORNQVIST (9858) | $0.00 | $0.00 |
| LACOUR INC. (9858) | $0.00 | $0.00 |
| LAW OFFICE OF DAN DANZI (9858) | $0.00 | $0.00 |
| SCALES INDUSTRIAL TECH. (9859) | $0.00 | $0.00 |
| IMPACT STOREFRONT DESIGN (9859) | $0.00 | $0.00 |
| NJ HOSPICE (9860) | $0.00 | $0.00 |
| FRONT STREET ESTATES (9860) | $1,872.50 | $1,070.00 |
| SECURITY DIRECT (9860) | $53.50 | $0.00 |
| EDISON ADULT DAY CARE CTR. (9860) | $0.00 | $0.00 |

Right-hand column values:
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
($0.53)
$0.00
$0.00
$0.00
$0.00
$0.00
$250.00
$0.00
$0.01
$0.00
$0.00
$0.00
$220.95
$936.50
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$802.50
$53.50
$0.00

| Name | | | |
|---|---|---|---|
| INTEGRATION INT (9875) | $0.00 | $0.00 | $0.00 |
| MACY'S CHEESE STICKS (9874) | $0.00 | $0.00 | $0.00 |
| OPEN DOORS TECH. (9873) | $11,750.00 | $7,660.50 | $4,099.50 |
| STARK & STARK (9873) | $0.00 | $0.00 | $0.00 |
| BECKERMAN & CO. (9872) | $0.00 | $0.00 | $0.00 |
| BEYER FOOD (9871) | $0.00 | $0.00 | $0.00 |
| THE SPORTS FACTORY (9871) | $0.00 | $0.00 | $0.00 |
| RUFOLO & STEIN LLC (9871) | $0.00 | $0.00 | $0.00 |
| WEST MILFORD PHARMACY (9870) | $0.00 | $0.00 | $0.00 |
| C&D (9870) | $1,798.70 | $1,317.20 | $481.50 |
| ANNA ROSE FLORAL DESIGN (9869) | $0.00 | $0.00 | ($160.50) |
| KILDARE INT. (9869) | $0.00 | $0.00 | $0.00 |
| WOLF-SINGER (9868) | $481.32 | $160.50 | $320.82 |
| BENJAMIN MOORE-MONTCLAIR (9868) | $0.00 | $0.00 | $0.00 |
| E-Z COMPUTER SOLUTIONS (9867) | $0.00 | $0.00 | $0.00 |
| ACP CONTRACTING (9867) | $0.00 | $0.00 | $0.00 |
| ONE FLIGHT UP DESIGN (9866) | $0.00 | $0.00 | $0.00 |
| IDE LOGISTICS (9866) | $0.00 | $0.00 | $0.00 |
| CUSTOM INDEX (9866) | $0.00 | $0.00 | $0.00 |
| STEPHEN A. KEPNISS & ASSOC. (9865) | $0.00 | $0.00 | $0.00 |
| HOLISTIC OBGYN (9864) | $730.46 | $779.17 | ($48.71) |
| FIRST RESIDENTIAL MORTGAGE (9864) | $0.00 | $0.00 | $0.00 |
| SCANDIA PACKAGING (9863) | $0.00 | $0.00 | $0.00 |
| DR. LOGAN'S OFFICE (9863) | $0.00 | $0.00 | ($5,072.32) |
| CUSTOM DESIGN & ENG. (9863) | $0.00 | $0.00 | $0.00 |
| MORRIS ADULT DOG CARE CENTER (9863) | $5,087.18 | $5,072.32 | $14.86 |
| MAXELL (9863) | $0.00 | $0.00 | $0.00 |
| STRATEGIC PROJECTS (9862) | $0.00 | $0.00 | $0.00 |
| CLASSIC MANAGEMENT (9862) | $0.00 | $0.00 | $0.00 |
| PARIS GOURMET (9862) | $0.00 | $0.00 | $0.00 |
| KADUSON-STRAUSS (9862) | $0.00 | $0.00 | $0.00 |
| GRANDSTAND DESIGN (9861) | $0.00 | $0.00 | ($877.40) |
| J&E METAL FABRICATORS (9861) | $0.00 | $0.00 | $0.00 |
| CONTINENTAL PHARMACY (9861) | $1,064.65 | $877.40 | $187.25 |
| STANTON COMPANY (9861) | $0.00 | $0.00 | $0.00 |
| FALLON & PACHECO ARCHITECTS (9861) | $0.00 | $0.00 | $0.00 |
| NETWORK DIGITAL (9861) | $0.00 | $0.00 | $0.00 |
| WAYNE HILLS ANIMAL HOS. (9860) | $0.00 | $0.00 | $0.00 |
| ROBERTET FLAVORS (9860) | $0.00 | $0.00 | $0.00 |
| ALNIC INC.(9860) | $0.00 | $0.00 | $0.00 |
| BRUSSO HARDWARE (9860) | $0.00 | $0.00 | $0.00 |

| | | |
|---|---|---|
| SECURITY ONE ALARMS (9875) | $0.00 | $0.00 | $0.00 |
| PAUL MILLER HONDA (9875) | $0.00 | $0.00 | $0.00 |
| ESTATE PLANNING (9876) | $0.00 | $0.00 | $0.00 |
| NETCOMM.NET (9876) | $0.00 | $0.00 | $0.00 |
| BALANCE POINT (9877) | $0.00 | $0.00 | $0.00 |
| EASTPORT SPORTS (9877) | $0.00 | $0.00 | $0.00 |
| MAYWOOD CENTER (9878) | $0.00 | $0.00 | $0.00 |
| G W GRILL (9878) | $0.00 | $0.00 | $0.00 |
| PERRY M. PETRILLO ARCH. (9878) | $0.00 | $0.00 | $0.00 |
| SLEEP TECH (9879) | $0.00 | $0.00 | $0.00 |
| PANTONE LLC (9880) | $0.00 | $0.00 | $0.00 |
| INFORMATION ARCH. (9881) | $0.00 | $0.00 | $0.00 |
| A-L SERVICES (9882) | $0.00 | $0.00 | $0.00 |
| MILLENIUM TEXTILE (9883) | $0.00 | $0.00 | $0.00 |
| GERISCRIPT PHARMACY (9884) | $0.00 | $0.00 | $0.00 |
| TOWACO FIRE DEPT. (9885) | $3,393.00 | $3,254.00 | $139.00 |
| WESTWOOD H.S. (9886) | $0.00 | $0.00 | $0.00 |
| ORANGE RADIOLOGY ASSOC. (9887) | $0.00 | $0.00 | $0.00 |
| PANCIS (9888) | $0.00 | $0.00 | $0.00 |
| US PATH (9889) | $0.00 | $0.00 | $0.00 |
| ARTISTIC RAILING INC. (9890) | $0.00 | $0.00 | $0.00 |
| FOREIGN AMERICAN LEGION (9891) | $0.00 | $0.00 | $0.00 |
| PACE SETTER CUSTOM HOMES (9892) | $374.50 | $160.50 | $214.00 |
| FOOTWEAR INTL. (9892) | $0.00 | $0.00 | $0.00 |
| RICI CORP. (9893) | $0.00 | $0.00 | $0.00 |
| BMI (9894) | $0.00 | $0.00 | $0.00 |
| SYNCOSRT (9894) | $10,241.67 | $8,886.92 | $1,354.75 |
| QUALPATH (9895) | $0.00 | $0.00 | $0.00 |
| MAC DISTRIBUTION (9896) | $0.00 | $0.00 | $0.00 |
| UNIT BUFFALO LLC (9897) | $0.00 | $0.00 | $0.00 |
| GAUL BARATTA ROSELLO (9898) | $0.00 | $0.00 | $0.00 |
| SYNCOSRT (9894) | $0.00 | $0.00 | $0.00 |
| RAMSEY HARDWARE (9899) | $0.00 | $0.00 | $0.00 |
| WOODCLIFF LAKE MIDDLE SCHOOL (9900) | $0.00 | $0.00 | $0.00 |
| WOODCLIFF LAKE SCHOOLS (9900) | $0.00 | $0.00 | $0.00 |
| EBERT HOME ISPECTION (9901) | $0.00 | $0.00 | $0.00 |
| BERGEN GASTROENTEROLOGY (9902) | $0.00 | $0.00 | $0.00 |
| PREMIER MEDICAL ALLIANCE (9902) | $240.48 | $0.00 | $240.48 |
| FIRST REFORMED CHURCH (9903) | $0.00 | $0.00 | $0.00 |
| MOUNTAINVIEW AUTO BODY (9904) | $0.00 | $0.00 | $0.00 |
| LS ENGINEERING (9905) | $160.50 | $0.00 | $160.50 |

| | | | |
|---|---|---|---|
| UMDM (9906) | $0.00 | $0.00 | $0.00 |
| CONSUMER PRIORITY (9907) | $125.00 | $0.00 | $125.00 |
| DR. OLIVER YOSSEF (9907) | $0.00 | $0.00 | $0.00 |
| BOGUSH INC (9908) | $0.00 | $0.00 | $0.00 |
| DR. NANCY A. SPINELLI (9909) | $0.00 | $0.00 | $0.00 |
| PINCK & PINCK LAW (9910) | $0.00 | $0.00 | $0.00 |
| SAGE DESIGN (9911) | $0.00 | $0.00 | $0.00 |
| SKYLINE STEEL (9912) | $0.00 | $0.00 | $0.00 |
| REGIONAL AUCTION HOUSE (9912) | $1,859.94 | $1,648.51 | $211.43 |
| REGIONAL AUCTION HOUSE (9912) | $0.00 | $0.00 | $0.00 |
| GLOBE LOGISTICS (9913) | $0.00 | $0.00 | $0.00 |
| TOWN OF MORRISTOWN (9914) | $0.00 | $0.00 | $0.00 |
| TECH DOGS (9915) | $0.00 | $0.00 | $0.00 |
| WARVER MUSEUM (9916) | $0.00 | $0.00 | $0.00 |
| TOWN OF MORRISTOWN (9917) | $0.00 | $0.00 | $0.00 |
| A&E STORES (9918) | $0.00 | $0.00 | $0.00 |
| BEST BUSINESS (9919) | $135.00 | $0.00 | $135.00 |
| RHONE BRYANT (9920) | $0.00 | $0.00 | $0.00 |
| COMPUTEL (9921) | $0.00 | $0.00 | $0.00 |
| SUSANA MONACO INC. (9923) | $267.50 | $0.00 | $267.50 |
| PLEXUS INSTRUMENTS (9923) | $0.00 | $0.00 | $0.00 |
| HVS (9924) | $0.00 | $0.00 | $0.00 |
| ADVANCED BUILT STRUCTURES (9925) | $0.00 | $0.00 | $0.00 |
| MORRIS HOME TITLE (9926) | $0.00 | $0.00 | $0.00 |
| LASSO COSMETICS (9927) | $0.00 | $0.00 | $0.00 |
| ALMOND DIAMONDS LTD (9928) | $18.50 | $0.00 | $18.50 |
| DYNAMIC DISTRIBUTION (9929) | $72,378.83 | $68,742.72 | $3,636.11 |
| TRIANGLE DIST. (9929) | $0.00 | $0.00 | $0.00 |
| MAIN EVENTS CATERING (9930) | $8.85 | $0.00 | $8.85 |
| STERLING MANAGEMENT (9931) | $0.00 | $0.00 | $0.00 |
| PINNACLE MORTGAGE (9932) | $0.00 | $0.00 | $0.00 |
| NJ MEADOWLANDS (9933) | $0.00 | $0.00 | $0.00 |
| SYMPHONY PRINTING (9934) | $0.00 | $0.00 | $0.00 |
| TIFFANY ELECTRIC (9935) | $0.00 | $0.00 | $0.00 |
| COHEN TAUBER (9936) | $0.00 | $0.00 | $0.00 |
| DRAKES CORNER PROPERTY (9937) | $0.00 | $0.00 | $0.00 |
| SEFCIF PRODUCTIONS (9938) | $0.00 | $0.00 | $0.00 |
| YOUTH 1 MEDIA (9939) | $0.00 | $0.00 | $0.00 |
| SHIONOGI INC. (9940) | $0.00 | $0.00 | $0.00 |
| URBAN AMERICAN (9840) | $0.00 | $0.00 | $0.00 |
| PCS TECHNOLOGIES 02 (9962) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| AWAY WE GO (9998) | $0.00 | $0.00 | $0.00 |
| SAME (9999) | $65,518.10 | $64,336.20 | $1,181.90 |
| TMC SVC. (9389) | $0.00 | $0.00 | $0.00 |
| EMPIRE IND ( ) | $0.00 | $0.00 | $0.00 |
| PLAST-O-MATIC ( ) | $0.00 | $0.00 | $0.00 |
| 0 | $0.00 | $0.00 | $0.00 |
| JILSON 2M ( ) | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| MISC. SALES | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| TOTALS | $20,688,255.32 | $20,587,101.13 | $101,154.19 |
| | | ACCOUNTS RECEIVABLE | $153,747.55 |

=========

GRAPHIC TECHNOLOGY SERVICES
PROFIT & LOSS
Y.T.D. NOVEMBER 2017

GRPHIC TECHNOl
BALANCE SHEET
NOVEMBER 30,20

%

| | | | |
|---|---|---|---|
| SALES | $539,557.04 | | |
| | | CASH | $18,365.24 |
| COST OF GOODS SOLD | $291,456.76 | EXPENSE A| 0-Jan-00 | |
| | | NOTE REC. | $0.00 |
| OTHER INCOME | $0.00 | 45.98% | $67,206.80 |
| | | A.REC. | |
| ADJUSTED GROSS PROFIT | $248,100.28 | 0 | $153,747.55 |
| | | | $0.00 |
| EXPENSES | $294,986.48 | | $33,283.04 |
| BOOK INCOME | ($46,886.20) | | |
| >FFICERS INSURANCE | $185.13 | | |
| ·EDERAL INCOME TAX | $0.00 | | |