B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

### District of New Jersey

In re  ~~Al Hambra Estates, LLC~~  *GRAPHIC TECHNOLOGY SERVICES, INC* ,

*Debtor*

Case No. ~~13-10311~~ *16-31740*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: *MAY 2018*

Date filed: _____

Line of Business: *COPIER, PRINTER REPAIR, + SERVICES*

NAISC Code: *541519*

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

*ROBERT M. FYNN*
_____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☑ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☑ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?    ☐ ☑

15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?    ☐ ☑

16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?    ☐ ☑

17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?    ☐ ☑

18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?    ☐ ☑

**TAXES**

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX
OBLIGATIONS?    ☑ ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

(Exhibit A)    SEE ATTACHED

**INCOME**

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. (THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)

TOTAL INCOME    $ 30,067.22

**SUMMARY OF CASH ON HAND**

Cash on Hand at Start of Month    $ 22,940.79

Cash on Hand at End of Month    $ 19,069.31

(Exhibit B)

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    TOTAL    $ (3,771.44)

**EXPENSES**

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT. (THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)

(Exhibit C)

TOTAL EXPENSES    $ SEE ATTACHED

**CASH PROFIT**

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)    $ 30,067.22

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)    $ 33,838.61

CASH PROFIT FOR THE MONTH (Subtract Line C from Line B)    $ (3,771.44)

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES $ *SEE ATTACHED*

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES $ *SEE ATTACHED*

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                            7

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?              3

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                                $  —

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                           $ 22,500—

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                                      $  —

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                                    $  —

25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

| | Projected | Actual | Difference | |
|---|---|---|---|---|
| INCOME | $ _____ | $ _____ | $ _____ | *SEE ATTACHED* |
| EXPENSES | $ _____ | $ _____ | $ _____ | *SCHEDULE* |
| CASH PROFIT | $ _____ | $ _____ | $ _____ | |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:   $ *48,000 —*

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:   $ *39,061 —*

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:   $ *8,939 —*

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.   *SEE ATTACHED SCHEDULES*

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name: _GRAPHIC TECHNOLOGY SERVICES, INC._    Bank: _T D BANK_

Bankruptcy Number: _16 - 31740 - SLM_    Account Number: _433 - 538 5629 - 039 - T_

Date of Confirmation: _11/14/16_    Account Type: _CHECKING_

Reporting Period (month/year): _MAY, 2018_

Beginning Cash Balance:    $ _22,840.79_

All receipts received by the debtor:

Cash Sales:    $ _____

Collection of Accounts Receivable:    $ _30,067.22_

Proceeds from Litigation (settlement or otherwise):    $ _____

Sale of Debtor's Assets:    $ _____

Capital Infusion pursuant to the Plan:    $ _____

Total of cash received:    $ _30,067.22_

Total of cash available:    $ _52,908.01_

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative
claims of bankruptcy professionals:    $ _33,838.66_

Disbursements made pursuant to the administrative claims of
bankruptcy professionals:    $ _____

All other disbursements made in the ordinary course:    $ _____

Total Disbursements    $ _33,838.66_

Ending Cash Balance    $ _19,069.35_

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

_6/26/18_                _Robert O. R_____    PRESIDENT
Date                Name/Title

Debtor: _GRAPHIC TECHNOLOGY SERVICES, INC_

Case Number: _16 - 31740 - SLM_

| ASSETS | Month | Month |
|---|---|---|
| Cash (Unrestricted) | *SEE ATTACHED SCHEDULES* | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| Property, Plant & Equipment | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| Liabilities Not Subject to Compromise (Postpetition Liabilities) | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| Liabilities Subject to Compromise (Pre-petition Liabilities) | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| Equity | | |
| Common Stock | | |
| Retained Earnings (Deficit) | | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

GRAPHIC TECHNOLOGY SERVICES

WEGAL217

CASE NO: 16-31740-SLM

EXHIBIT A

| SALES TAXES | AMOUNT DUE | PURPOSE | DUE DATE |
|---|---|---|---|
| 05/31/18 | $1,611.46 | SALES TAX | 05/20/18 |
| 04/30/18 | $1,378.42 | SALES TAX | 05/20/18 |
| 03/31/18 | $1,389.77 | SALES TAX | 04/20/18 |
| 02/28/18 | $1,696.00 | SALES TAX | 03/20/18 |
| 01/31/18 | $1,445.27 | SALES TAX | 02/20/18 |
| 12/31/17 | $1,554.37 | SALES TAX | 01/20/18 |
| 11/30/17 | $1,399.59 | SALES TAX | 12/20/17 |
| 10/31/17 | $1,439.60 | SALES TAX | 11/20/17 |
| 09/30/17 | $1,061.06 | SALES TAX | 10/31/17 |
| 08/31/17 | $2,013.17 | SALES TAX | 09/20/17 |
| 07/31/17 | $878.21 | SALES TAX | 08/20/17 |
| 06/30/17 | $1,479.06 | SALES TAX | 07/20/17 |
| 05/31/17 | $1,538.24 | SALES TAX | 06/20/17 |
| 04/30/17 | $1,417.22 | SALES TAX | 05/20/17 |
| 03/31/17 | $1,979.57 | SALES TAX | 04/20/17 |
| 02/28/17 | $1,130.76 | SALES TAX | 03/20/17 |
| 01/31/17 | $2,048.10 | SALES TAX | 02/20/17 |
| 12/31/16 | $1,556.51 | SALES TAX | 01/20/17 |
| 11/30/16 | $1,435.09 | SALES TAX | 12/20/16 |
| 10/31/16 | $1,534.37 | SALES TAX | 11/20/16 |
| 09/30/16 | $1,503.08 | SALES TAX | 10/20/16 |
| 08/31/16 | $1,801.25 | SALES TAX | 09/20/16 |
| 07/31/16 | $1,626.52 | SALES TAX | 08/20/16 |
| 06/30/16 | $2,588.63 | SALES TAX | 07/20/16 |
| 05/31/16 | $1,761.17 | SALES TAX | 06/20/16 |
| 04/30/16 | $1,821.67 | SALES TAX | 05/20/16 |
| 03/31/16 | $2,849.43 | SALES TAX | 04/20/16 |

| | TOTAL | $43,937.59 AMOUNT DUE |
|---|---|---|
| | NJ | $43,937.59 |

TAXES WILL BE PAID AS SOON AS CASH FLOW PERMITS.

In re GRAPHIC TECHNOLOGY SERVICES, INC.
Debtor

Case No. 16-31740-SLM
Reporting Period: 11/30/16 - 5/31/18

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Total Fees | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Backlund Sweeney | 11/01/16 5/16/16 | | GTS GTS | 1019 2298 | 11/7/16 5/16/16 | 2,500- 2,500- | — — | 2,500- 2,500- | — — |

FORM MOR-1b
(04/07)

06/07/18                          CASE NO. 16-31740-SLM
WLEGAL317                         EXHIBIT C
                                  MAY EXPENSES

TD BANK

| DATE PAID | AMOUNT | NAME | |
|-----------|--------|------|---|
| 05/01/18 | $800.00 | LISA RYAN | RENT |
| 05/01/18 | $200.00 | LISA RYAN | PETTY CASH |
| 05/07/18 | $329.47 | HORIZON BCBS | INSURANCE |
| 05/07/18 | $475.00 | MERCEDES-BENZ | AUTO EXPENSE |
| 05/11/18 | $7,158.58 | ADP PAYROLL | PAYROLL |
| 05/15/18 | $41.49 | TULPEHOCKEN SPRING WATER | WATER |
| 05/15/18 | $105.55 | INTERACTIVE | VENDOR REPAIRS |
| 05/29/18 | $441.01 | TD AUTO FINANCE | AUTO EXPENSE |
| 05/25/18 | $5,422.80 | ADP PAYROLL | PAYROLL |
| 05/31/18 | $975.00 | US TRUSTEE | FEES |
| 05/31/18 | $475.00 | MERCEDES-BENZ | AUTO EXPENSE |
| 05/31/18 | $525.00 | GM FINANCIAL SVC. | AUTO EXPENSE |
| 05/31/18 | $487.02 | CREDIT FIRST | CREDIT CARD PAYMENT |
| 05/31/18 | $1,736.92 | BCBS,THE HARTFORD | INSURANCE |
| 05/31/18 | $823.07 | TRAVEL | BUSINESS TRAVEL |
| 05/31/18 | $103.71 | TD BANK | BANK FEES |
| 05/31/18 | $39.04 | UPS STORE | POSTAGE |
| 05/31/18 | $209.29 | AT&T | TELEPHONE |
| 05/31/18 | $134.12 | STAPLES | SUPPLIES |
| 05/31/18 | $1,116.00 | SBA | LOANS |
| 05/31/18 | $59.90 | DEX MEDIA | ADVERTISING |
| 05/31/18 | $368.75 | BLUEDOG INC. | VENDOR REPAIRS |
| 05/31/18 | $2,237.88 | IMAGE STAR | VENDOR REPAIRS |
| 05/31/18 | $1,916.24 | LASER PROS | VENDOR REPAIRS |
| 05/31/18 | $1,980.72 | COPYLITE | VENDOR REPAIRS |
| 05/31/18 | $214.40 | PRECISION ROLLER | VENDOR REPAIRS |
| 05/31/18 | $810.00 | ITEM INC. | VENDOR REPAIRS |
| 05/31/18 | $116.36 | ACM TECH. | VENDOR REPAIRS |
| 05/31/18 | $1,642.96 | IMAGING SOL. | VENDOR REPAIRS |
| 05/31/18 | $455.00 | PFC SOLUTIONS | VENDOR REPAIRS |
| 05/31/18 | $914.75 | CORPORATE COPIER | VENDOR REPAIRS |
| 05/31/18 | $2,787.50 | GEM | VENDOR REPAIRS |
| TOTAL | $35,102.53 | | |

05/08/18
NEGAL317

GRAPHIC TECHNOLOGY SERVICES.INC.
CASE NO: 16-31740-SLM
SCHEDULE D

| INVOICE DATE | DUE DATE | ACCOUNT | UNPAID BILLS | ADDRESS |
|---|---|---|---|---|
| 08/10/16 | 08/01/16 | | $866 | PO BOX 9490 CEDAR RAPIDS IA 52409-9490 |
| 11/01/16 | 12/01/16 | | $175 | 375 ROUTE 1 & 9 SOUTH JERSEY CITY NJ 07306 |
| 10/31/16 | UPON RECEIPT | | $54 | 3 EDISON PL STE F FAIRFIELD NJ 07004-3511 |
| 10/31/16 | 12/22/16 | | $435 | PO BOX 8293 CAROL STREAM IL 60197-8293 |
| 11/12/16 | VARIOUS | | $444 | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| VARIOUS | VARIOUS | | $21,911 | 150 ATLANTIC ST. HACKENSACK NJ 07601 |
| VARIOUS | VARIOUS | | $3,395 | 225 WEST WASHINGTON SUITE 600 CHICAGO IL 60606 |
| VARIOUS | VARIOUS | | $378 | 115 BEULAH RD VIENNA A 22180 |
| VARIOUS | VARIOUS | | $6,730 | 12 STILES LANE PINE BROOK NJ 07058 |
| VARIOUS | VARIOUS | | $7,392 | 8201 WOODLEY AVE VAN NUYS CA 91406 |
| VARIOUS | VARIOUS | | $3,595 | 1480 WEST TERRACE CIRCLE #1 TEANECK NJ 07766 |
| VARIOUS | VARIOUS | | $2,490 | 7595 JENTHER DRIVE MENTOR OH 44060 |
| VARIOUS | VARIOUS | | $516 | 150 SULLIVAN STREET BROOKLYN NY 11231 |
| VARIOUS | VARIOUS | | $489 | 2 QUARRY DRIVE UNIT C-1 WOODLAND PARK NJ 07424 |
| VARIOUS | VARIOUS | | $325 | 1980 OLD CUTHBERTR RD CHERRY HILL NJ 08034 |
| VARIOUS | VARIOUS | | $36 | 3 EDISON PL STE F FAIRFIELD NJ 07004-3511 |
| VARIOUS | VARIOUS | | $157 | 820 DIVISION ST ELIZABETH NJ 07201 |
| VARIOUS | VARIOUS | | $185 | PO BOX 238 MILFORD MA 01757 |
| VARIOUS | VARIOUS | | $13,625 | PO BOX 503550 SAN DIEGO CA 92150-3550 |
| VARIOUS | VARIOUS | | $26,086 | 1218 UNION ST. BROOKLYN NY 11225 |
| VARIOUS | VARIOUS | | $80,267 | 1400 BROADWAY NEW YORK NY 10018 |
| VARIOUS | VARIOUS | | $97,951 | 5 KIRKBRIDE TERRACE TOMACO NJ 07082 |
| VARIOUS | VARIOUS | | $16,500 | 5 KIRKBRIDE TERRACE TOMACO NJ 07082 |
| VARIOUS | VARIOUS | | $50,000 | 5 KIRKBRIDE TERRACE TOMACO NJ 07082 |
| VARIOUS | VARIOUS | | $33,685 | 5 KIRKBRIDE TERRACE TOMACO NJ 07082 |

TOTAL VENDORS

$369,685

THE PURPOSE OF THE DEBT IS TO FINANCE CURRENT OPERATIONS.PAYMENT BASED ON CASH FLOW.

06/18/18

GRAPHIC TECHNOLOGY SERVICES,INC.

CASE NO. 16-31740-SLM

SALES010

2018 NET SALES

| MONTH | REP. #01 | REP.#02 | REP. #03 | REP. #04 | REP. #05 | REP. #06 | REP.# H | REP.# 08 | REP.# 09 | REP.# Y | TOTAL | 2017 | %CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JANUARY | $29,722.09 | $465.00 | $0.00 | $0.00 | $385.00 | $0.00 | $0.00 | $0.00 | $0.00 | $721.12 | $31,293.21 | $50,300.89 | 62.21% |
| FEBRUARY | $29,649.63 | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $241.00 | $0.00 | $0.00 | $1,434.96 | $31,675.59 | $45,398.88 | 69.77% |
| MARCH | $23,380.30 | $3,444.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,977.92 | $0.00 | $3,381.35 | $45,183.57 | $60,967.78 | 74.11% |
| APRIL | $25,122.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,681.66 | $300.00 | $2,006.85 | $39,111.11 | $56,432.30 | 69.31% |
| MAY | $30,644.29 | $450.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,447.29 | $35,541.58 | $45,200.54 | 78.63% |
| JUNE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47,578.62 | 0.00% |
| JULY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30,441.00 | 0.00% |
| AUGUST | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46,313.59 | 0.00% |
| SEPTEMBER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,535.68 | 0.00% |
| OCTOBER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70,991.15 | 0.00% |
| NOVEMBER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40,352.73 | 0.00% |
| DECEMBER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38,058.80 | 0.00% |
| YEAR TOTAL | $138,518.91 | $4,709.00 | $0.00 | $0.00 | $385.00 | $0.00 | $241.00 | $26,659.58 | $300.00 | $11,991.57 | $182,805.06 | $556,571.96 | |
| | | | | | | | | | | | $182,805.06 | $556,571.96 | 32.84% |
| MO.AVERAGE | $27,703.78 | $941.80 | $0.00 | $0.00 | $77.00 | $0.00 | $48.20 | $5,331.92 | $60.00 | $2,398.31 | $36,561.01 | $46,381.00 | 78.83% |
| | | | | | | | | | | | L/Y AVG. SALES | $46,381.00 | 78.83% |
| PER DAY | $1,294.57 | $44.01 | $0.00 | $0.00 | $3.60 | $0.00 | $2.25 | $249.15 | $2.80 | $112.07 | $1,708.46 | | |

EST. JUNE                    AVG.TIMES 21    $35,877.63

GRAPHIC TECHNOLOGY SERVICES
CASE NO. 16-31740-SLM
PROFIT & LOSS
Y.T.D. MAY 2018          %
============================

GRAPHIC TECHNOLOGY SERVICES
CASE #. 16-31740-SLM
BALANCE SHEET
MAY 31,2018
=============================================

| | | | | | | |
|---|---|---|---|---|---|---|
| SALES | $183,555.20 | | CASH | $17,746.43 | ACCOUNTS PAYABLE | $572,665.01 |
| | | | EXP.ADV. | $0.00 | H.L. LOAN PAYABLE | $29,976.28 |
| COST OF GOODS SOLD | $84,539.26 | 46.06% | NOTE REC. | $67,206.80 | CHASE LOAN PAYABLE | $21,568.43 |
| | | | | | S.B.A. LOAN | $101,475.44 |
| GROSS PROFIT | $99,015.94 | 53.94% | PRE.& DEF. | $30,470.52 | SALES TAX LIAB. | $44,993.98 |
| OTHER INCOME | $0.00 | 0.00% | PRE.& CL. | $0.00 | WAGES PAYABLE | $0.00 |
| ADJ. GROSS PROFIT | $99,015.94 | 53.94% | A. REC. | $154,558.40 | RES. FOR BAD DEBTS | $20,400.00 |
| EXPENSES | $145,269.61 | 79.14% | EQUIPMENT | $1,086,708.24 | RES. FOR DEPREC. | $619,829.94 |
| | | | | | NET INCOME | ($46,253.67) |
| | | | | | RETAINED EARNINGS | $19,400.00 |
| | | | | | EQUITY | ($27,365.02) |
| BOOK INCOME | ($46,253.67) | -25.20% | TOTAL | $1,356,690.39 | | $1,356,690.39   $0.00 |
| ADD BACK FEDERAL INCOME TAX | $0.00 | 0.00% | | | | |
| ADD BACK OFFICERS INSURANCE | 84.15 | 0.05% | | | | |
| | ($46,169.52) | | | | | |

GRAPHIC TECHNOLOGY SERVICES
CASE NO. 16-31740-SLM
PROFIT & LOSS
MAY 2018                          %
============================

| | | |
|---|---|---|
| SALES | $35,727.62 | |
| COST OF GOODS SOLD | $16,058.51 | 44.95% |
| GROSS PROFIT | $19,669.11 | 55.05% |
| OTHER INCOME | $0.00 | 0.00% |
| ADJ. GROSS PROFIT | $19,669.11 | 55.05% |
| EXPENSES | $27,158.91 | 76.02% |
| BOOK INCOME | ($7,489.80) | -20.96% |

GRAPHIC TECHNOLOGY SERVICES
CASE NO. 16-31740-SLM
BALANCE SHEET
MAY 31,2018
============================

| | |
|---|---|
| CASH | $17,746.43 |
| EXP.ADV. | $0.00 |
| NOTE REC. | $67,206.80 |
| PRE.& DEF. | $30,470.52 |
| PRE.& CL. | $0.00 |
| A. REC. | $154,558.40 |
| EQUIPMENT | $1,086,708.24 |
| TOTAL | $1,356,690.39 |

GRAPHIC TECHNOLOGY SERVICES
CASE NO. 16-31740-SLM
BALANCE SHEET
MAY 31,2018
============================

| | | |
|---|---|---|
| ACCOUNTS PAYABLE | $572,665.01 | |
| N.L. LOAN PAYABLE | $29,976.28 | |
| CHASE LOAN PAYABLE | $21,568.43 | |
| S.B.A. LOAN | $101,475.44 | |
| SALES TAX LIAB. | $44,993.98 | |
| WAGES PAYABLE | $0.00 | |
| RES. FOR BAD DEBTS | $20,400.00 | |
| RES. FOR DEPREC. | $619,829.94 | |
| NET INCOME | ($46,253.67) | |
| RETAINED EARNINGS | $19,400.00 | |
| EQUITY | ($27,365.02) | |
| TOTAL | $1,356,690.39 | $0.00 |

GRAPHIC TECHNOLOGY SERVICES

| CASE NO. 16-31740-SLM | | CASE NO. 16-31740-SLM | |
|---|---|---|---|
| MONTH MAY 2018 EXPENSES | | YEAR TO DATE MAY 2018 EXPENSES | |
| * ADMIN. OTHER (21A) | 3050.55 | * ADMIN. OTHER (21A) | $12,481.63 |
| ADVERTISING (21B) | 59.9 | ADVERTISING (21B) | $329.45 |
| TELEPHONE (21C) | 249.28 | TELEPHONE (21C) | $1,843.55 |
| POSTAGE (21D) | 69.04 | POSTAGE (21D) | $585.75 |
| HEATING (21E) | 0 | HEATING (21E) | $0.00 |
| INSURANCE (21F) | 2081.39 | INSURANCE (21F) | $7,674.83 |
| ELECTRIC (21G) | 0 | ELECTRIC (21G) | $0.00 |
| WATER (21H) | 41.49 | WATER (21H) | $499.96 |
| SUPPLIES (22) | 134.12 | SUPPLIES (22) | $616.68 |
| AUTO (22A) | 1916.01 | AUTO (22A) | $8,993.27 |
| DEPRECIATION (23) | 2000 | DEPRECIATION (23) | $10,000.00 |
| TRADE DISCOUNT (24) | 0 | TRADE DISCOUNT (24) | $0.00 |
| RENT (25) | 800 | RENT (25) | $3,400.00 |
| ELECTRIC (25A) | 0 | ELECTRIC (25A) | $0.00 |
| REPAIRS (26) | 0 | REPAIRS (26) | $0.00 |
| SALES EXPENSE (28) | 0 | SALES EXPENSE (28) | $0.00 |
| FEDERAL TAX (34) | 0 | FEDERAL TAX (34) | $0.00 |
| STATE TAX (35) | 0 | STATE TAX (35) | $300.00 |
| SALARY (36) | 11276.92 | SALARY (36) | $61,273.06 |
| S.S. TAX (36A) | 859.68 | S.S. TAX (36A) | $4,670.82 |
| MEDICARE TAX (36B) | 0 | MEDICARE TAX (36B) | $0.00 |
| FED'L UNEMP. TAX (36C) | 6 | FED'L UNEMP. TAX (36C) | $125.99 |
| STATE UNEMPLOY. (36D) | 242.21 | STATE UNEMPLOY. (36D) | $2,991.85 |
| BAD DEBT EXPENSE (37) | 400 | BAD DEBT EXPENSE (37) | $2,000.00 |
| INTEREST EXPENSE (38) | 3972.32 | INTEREST EXPENSE (38) | $27,482.77 |
| SALES TAX EXPENSE (40) | 0 | SALES TAX EXPENSE (40) | $0.00 |
| SEP EXPENSE (39) | 0 | SEP EXPENSE (39) | $0.00 |
| | 0 | | $0.00 |
| | 0 | | $0.00 |
| TOTAL | 27158.91 | TOTAL | $145,269.61 |
| * CLEANING | 0 | * CLEANING | $0.00 |
| * N.J. FILING FEE | 0 | * N.J. FILING FEE | $6,126.66 |
| * TRAVEL | 1287.07 | * TRAVEL | $0.00 |
| * ENTERTAINMENT | 0 | * ENTERTAINMENT | $0.00 |
| * OFFICE | 0 | * OFFICE | $0.00 |
| * SUPPLIES | 0 | * SUPPLIES | $0.00 |
| * BANK CHARGES | 339.73 | * BANK CHARGES | $2,061.22 |
| * ALARM | 0 | * ALARM | $0.00 |
| * MEMBERSHIPS/TICKETS | 0 | * MEMBERSHIPS/TICKETS | $0.00 |
| * MAGAZINES | 0 | * MAGAZINES | $0.00 |
| * POLICE/FIRE DEPT. FEE | 0 | * POLICE/FIRE DEPT. FEE | $0.00 |
| * LEGAL | 1443.75 | * LEGAL | $4,293.75 |
| * MISC. | 0 | * MISC. | $0.00 |
| | 0 | | |
| | 0 | | |
| | 0 | | |
| * TOTAL ADMIN. OTHER (21A) | 3050.55 | * TOTAL ADMIN. OTHER (21A) | $12,481.63 |

GTSCD181

06/04/17

GRAPHIC TECHNOLOGY SERVICES, INC.

CASE NO. 16-31740-SLM

SOURCE & APPLICATION OF FUNDS

YEAR TO DATE 2018

| | JAN. 2018 | FEB. 2018 | MAR. 2018 | APRIL 2018 | MAY 2018 | JUNE 2018 | TOTALS | SALES |
|---|---|---|---|---|---|---|---|---|
| GROSS SALES (MEMO) | $32,910.88 | $33,587.10 | $46,716.13 | $40,633.05 | $37,421.86 | $0.00 | $191,249.02 | 100.00% |
| BALANCE 12/31/2017 | $22,754.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22,754.54 | 100.00% |
| | | | | | | | | |
| CUSTOMER RECEIPTS | $35,041.93 | $30,972.40 | $46,012.70 | $48,114.98 | $30,170.93 | $0.00 | $190,312.94 | 99.51% |
| R.RYAN-C.RYAN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| ON DECK-IOU-LG | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| CHASE-LOC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| BOA LOC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| TD BANK ADJUSTMENTS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| | ---------- | ---------- | ---------- | ---------- | ---------- | ---------- | ---------- | ---------- |
| TOTAL PROVIDED | $35,041.93 | $30,972.40 | $46,012.70 | $48,114.98 | $30,170.93 | $0.00 | $190,312.94 | 99.51% |
| DISBURSEMENTS : | | | | | | | | |
| VENDOR REPAIRS | $18,792.41 | $17,450.29 | $7,985.19 | $31,026.91 | $13,550.11 | $0.00 | $88,784.91 | 46.42% |
| PAYROLL/TAXES | $13,096.57 | $12,976.57 | $18,902.06 | $12,962.41 | $12,581.38 | $0.00 | $70,518.99 | 36.87% |
| PURCHASES | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| RENT | $600.00 | $600.00 | $600.00 | $800.00 | $800.00 | $0.00 | $3,400.00 | 1.78% |
| BLDG. ELECTRIC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| BLDG. GAS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| BLDG. WATER | $276.21 | $0.00 | $108.78 | $73.48 | $41.49 | $0.00 | $499.96 | 0.26% |
| POSTAGE | $0.00 | $109.33 | $32.74 | $76.64 | $39.04 | $0.00 | $257.75 | 0.13% |
| AUTO | $2,754.23 | $1,441.01 | $1,441.01 | $966.01 | $1,916.01 | $0.00 | $8,518.27 | 4.45% |
| VISA | $0.00 | $0.00 | $0.00 | $0.00 | $487.02 | $0.00 | $487.02 | 0.25% |
| TELEPHONE | $435.61 | $217.82 | $0.00 | $437.11 | $209.29 | $0.00 | $1,299.83 | 0.68% |
| STATIONERY/SUPPLIES | $0.00 | $175.90 | $55.36 | $59.80 | $134.12 | $0.00 | $425.18 | 0.22% |
| INSURANCE | $111.85 | $2,823.02 | $1,206.12 | $1,736.92 | $2,066.39 | $0.00 | $7,944.30 | 4.15% |
| SALES TAX | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| TRAVEL | $370.17 | $656.44 | $1,101.95 | $2,058.39 | $823.07 | $0.00 | $5,010.02 | 2.62% |
| BANK FEES | $33.52 | $313.52 | $169.08 | $67.38 | $103.71 | $0.00 | $687.21 | 0.36% |
| PETTY CASH | $200.00 | $250.00 | $250.00 | $500.00 | $200.00 | $0.00 | $1,400.00 | 0.73% |
| MAGAZINES | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| ADVERTISING | $59.90 | $59.90 | $89.95 | $59.80 | $59.90 | $0.00 | $329.45 | 0.17% |
| S.E.P. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| MEMBERSHIPS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| MISC. | $975.00 | $0.00 | $0.00 | $0.00 | $975.00 | $0.00 | $1,950.00 | 1.02% |
| CLEANING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| SBA LOANS | $743.00 | $743.00 | $743.00 | $1,116.00 | $1,116.00 | $0.00 | $4,461.00 | 2.33% |
| TRUSTEE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| ON DECK-IOU-LG | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| MERRILL/BOA LOC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| CHASE-BANK OF NY LOC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| BOA BANK TRANSFERS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| REPAY ADVANCES | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |
| | ---------- | ---------- | ---------- | ---------- | ---------- | ---------- | ---------- | ---------- |
| TOTAL DISBURSEMENTS : | $38,448.47 | $37,816.80 | $32,665.24 | $51,940.85 | $35,102.53 | $0.00 | $195,973.89 | 102.47% |
| | | | | | | | | |
| MONTHLY CHANGE | $19,348.00 | ($6,844.40) | $13,347.46 | ($3,825.87) | ($4,931.60) | $0.00 | ($5,660.95) | -2.96% |
| | | | | | | | | |
| MONTH END BALANCE | $19,348.00 | $12,503.60 | $25,851.06 | $22,025.19 | $17,093.59 | $17,093.59 | $17,093.59 | 8.94% |
| | ============= | ============= | ============= | ============= | ============= | ============= | ============= | ============= |
| | | | | | | TD BANK | $17,093.59 | |

LEGAL2                      GRAPHIC TECHNOLOGY SERVICES
06/18/18                    CASE NO: 16-31740-SLM
                            SECURED LOANS

|        | DUE DATE | AMOUNT | ADDRESS |
|--------|----------|--------|---------|
| SBA    | 05/31/18 | $82,389.00 | PO BOX 740192 ATLANTA,GA. 30374-0192 |
| SBA    | 05/31/18 | $19,086.00 | PO BOX 740192 ATLANTA,GA. 30374-0192 |
| BOA    | 05/31/18 | $29,976.00 | PO BOX 660576 DALLAS,TX. 75266 |
| CHASE  | 05/31/18 | $19,568.00 | PO BOX 6026,MAIL CODE 121-0054 CHICAGO,IL.60680-6026 |
| TOTAL SECURED | | $151,019.00 | |

LEGAL4A
05/16/18
LEGAL5A

GRAPHIC TECHNOLOGY SERVICES,INC.
CASE NO. 16-31740-SLM
CASH FLOW PROJECTIONS FOR 12 MONTH PERIOD-NOVEMBER 2017 THROUGH OCTOBER 2018

| | PROJ. NOV. 2017 | PROJ. DEC. 2017 | PROJ. JAN. 2018 | PROJ. FEB. 2018 | PROJ. MAR. 2018 | PROJ. APRIL 2018 | PROJ. MAY 2018 | PROJ. JUNE 2018 | PROJ. JULY 2018 | PROJ. AUG.2018 | PROJ. SEPT.2018 | PROJ. OCT.2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $22,864 | $30,224 | $27,785 | $26,145 | $48,576 | $31,649 | $40,347 | $49,286 | $38,000 | $40,000 | $50,000 | $45,000 |
| | | | | | | | | | | | | |
| **RECEIPTS** | | | | | | | | | | | | |
| CASH SALES | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| ACCOUNTS RECEIVABLE | $49,000 | $47,000 | $40,000 | $45,000 | $46,000 | $42,000 | $46,000 | $48,000 | $56,000 | $50,000 | $48,000 | $48,000 |
| LOANS AND ADVANCES | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| SALE OF ASSETS | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | | | | | | |
| TOTAL RECEIPTS | $49,000 | $48,000 | $40,000 | $45,000 | $46,000 | $42,000 | $46,000 | $48,000 | $56,000 | $50,000 | $48,000 | $48,000 |
| | | | | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| NET PAYROLL | $7,237 | $7,237 | $7,237 | $7,237 | $7,237 | $7,237 | $7,237 | $7,237 | $7,237 | $7,237 | $7,237 | $7,237 |
| PAYROLL TAXES | $1,483 | $1,483 | $1,483 | $1,483 | $1,483 | $1,483 | $1,483 | $1,483 | $1,483 | $1,483 | $1,483 | $1,483 |
| SALES,USE AND OTHER TAXES | $2,200 | $2,480 | $2,200 | $1,589 | $1,589 | $1,589 | $1,589 | $1,589 | $1,589 | $1,589 | $1,589 | $1,589 |
| INVENTORY PURCHASES | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| SECURITY/RENTAL/LEASES | $600 | $600 | $600 | $600 | $600 | $600 | $600 | $600 | $600 | $600 | $600 | $600 |
| INSURANCE | $3,300 | $3,308 | $3,300 | $3,308 | $3,308 | $3,308 | $3,308 | $3,308 | $3,308 | $3,308 | $3,308 | $3,308 |
| ADMIN.& SELLING | $400 | $400.00 | $400 | $400 | $400 | $860 | $860 | $860 | $860 | $860 | $860 | $860 |
| OTHER-ATTACHED LIST | $5,600 | $5,681 | $5,600 | $3,409 | $3,334 | $3,334 | $3,334 | $3,334 | $3,334 | $3,334 | $3,334 | $3,334 |
| PROFESSIONAL FEES | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| U.S.TRUSTEE FEES | $0 | $650.00 | $0 | $650 | $650 | $650 | $650 | $650 | $650 | $650 | $650 | $650 |
| COURT COSTS | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| VENDORS | $20,820 | $28,600 | $20,820 | $20,820 | $20,820 | $20,820 | $18,000 | $20,000 | $35,000 | $35,000 | $35,000 | $35,000 |
| | | | | | | | | | | | | |
| TOTAL DISBURSEMENTS | $41,640 | $50,439 | $41,640 | $39,496 | $39,421 | $39,881 | $37,061 | $39,061 | $54,061 | $54,061 | $54,061 | $54,061 |
| | | | | | | | | | | | | |
| NET CASH FLOW RECEIPTS LESS DISB. | $7,360 | ($2,439) | ($1,640) | $5,504 | $6,579 | $2,119 | $8,939 | $8,939 | $1,939 | ($4,061) | ($6,061) | ($6,061) |
| | | | | | | | | | | | | |
| CASH END OF MONTH | $30,224 | $27,785 | $26,145 | $31,649 | $38,228 | $40,347 | $49,286 | $58,225 | $60,164 | $56,103 | $50,042 | $43,981 |
| | | | | | | | | | | | | |
| **OTHER-DISBURSEMENTS** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| AUTO | $2,066 | $2,066 | $2,066 | $2,066 | $2,066 | $2,066 | $2,066 | $2,066 | $2,066 | $2,066 | $2,066 | $2,066 |
| BANK FEES | $250 | $250 | $250 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 |
| CLEANING | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| DEBT REPAYMENT | $2,969 | $2,985 | $2,884 | $743 | $743 | $743 | $743 | $743 | $743 | $743 | $743 | $743 |
| GAS & ELECTRIC | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| PETTY CASH | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| POSTAGE | $125 | $125 | $125 | $125 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| STAT./SUPPLIES | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| TELEPHONE | $150 | $150 | $150 | $150 | $150 | $150 | $150 | $150 | $150 | $150 | $150 | $150 |
| TRAVEL | $125 | $125 | $125 | $125 | $125 | $125 | $125 | $125 | $125 | $125 | $125 | $125 |
| WATER | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | | | | | | |
| TOTAL OTHER | $5,685 | $5,681 | $5,600 | $3,409 | $3,334 | $3,334 | $3,334 | $3,334 | $3,334 | $3,334 | $3,334 | $3,334 |

# Bank

**America's Most Convenient Bank®**

E

GRAPHIC TECHNOLOGY SERVICES INC
1275 BLOOMFIELD AVE STE 41
FAIRFIELD NJ  07004-2739

| | |
|---|---|
| Page: | 1 of 10 |
| Statement Period: | May 01 2018-May 31 2018 |
| Cust Ref #: | 4335335629-717-E-*** |
| Primary Account #: | 433-5335629 |

## TD Business Convenience Plus

GRAPHIC TECHNOLOGY SERVICES INC

Account # 433-5335629

| | | | |
|---|---|---|---|
| Beginning Balance | 22,840.79 | Average Collected Balance | 20,382.14 |
| Deposits | 25,880.85 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 4,186.37 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 8,727.92 | Days in Period | 31 |
| Electronic Payments | 25,110.74 | | |
| Ending Balance | 19,069.35 | | |

## Deposits

| | | |
|---|---|---|
| 05/01 | DEPOSIT | 2,979.06 |
| 05/03 | DEPOSIT | 1,118.25 |
| 05/07 | DEPOSIT | 1,561.10 |
| 05/08 | DEPOSIT | 1,109.76 |
| 05/09 | DEPOSIT | 1,144.35 |
| 05/10 | DEPOSIT | 2,706.03 |
| 05/14 | DEPOSIT | 1,269.32 |
| 05/16 | DEPOSIT | 984.54 |
| 05/18 | DEPOSIT | 2,779.25 |
| 05/18 | DEPOSIT | 847.67 |
| 05/21 | DEPOSIT | 2,239.87 |
| 05/22 | DEPOSIT | 2,133.60 |
| 05/24 | DEPOSIT | 1,202.15 |
| 05/25 | DEPOSIT | 2,283.89 |
| 05/30 | DEPOSIT | 1,522.01 |
| | Subtotal: | 25,880.85 |

## Electronic Deposits

| | | |
|---|---|---|
| 05/04 | ACH DEPOSIT, SQUARE INC 180504P2 L209352786762 | 482.19 |
| 05/07 | DEBIT CARD CREDIT, AUT 050718 VISA DDA REF LASER PROS INTERNATION    715 369 5995 * WI 4085404019601578 | 65.00 |
| 05/15 | ACH DEPOSIT, SQUARE INC 180515P2 L209355456425 | 313.47 |
| 05/15 | CCD DEPOSIT, PATHSTONE FEDERA BILL.COM 015WWAGOGHSC2V6 | 255.78 |
| 05/16 | ACH DEPOSIT, SQUARE INC 180516P2 L209355651206 | 128.47 |

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

Subtotal by adding lines 1 and 2.

List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| **Ending Balance** | 19,069.35 |
| **Total Deposits** + | |
| **Sub Total** | |
| **Total Withdrawals** - | |
| **Adjusted Balance** | ———— |

**Total Deposits**

**Total Withdrawals**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# Bank

**America's Most Convenient Bank®**

GRAPHIC TECHNOLOGY SERVICES INC

| | |
|---|---|
| Page: | 3 of 10 |
| Statement Period: | May 01 2018-May 31 2018 |
| Cust Ref #: | 4335335629-717-E-*** |
| Primary Account #: | 433-5335629 |

## Electronic Deposits (continued)

| | | |
|---|---|---:|
| 05/18 | ACH DEPOSIT, SQUARE INC 180518P2 L209356228178 | 128.47 |
| 05/25 | CCD DEPOSIT, PATHSTONE FEDERA BILL.COM 015QYLCIWRSMEMM | 1,032.06 |
| 05/31 | ACH DEPOSIT, SQUARE INC 180531P2 L209359340046 | 1,780.93 |
| | Subtotal: | 4,186.37 |

## Checks Paid    No. Checks: 11    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| | | | | | |
|---|---|---:|---|---|---:|
| 05/01 | 1296 | 700.00 | 05/14 | 10062* | 944.16 |
| 05/18 | 1300* | 975.00 | 05/01 | 14476796* | 1,000.00 |
| 05/18 | 1301 | 455.00 | 05/14 | 14476797 | 329.47 |
| 05/15 | 1302 | 105.55 | 05/14 | 14476798 | 475.00 |
| 05/23 | 1303 | 2,787.50 | 05/08 | 14476800* | 914.75 |
| 05/22 | 1304 | 41.49 | | | |
| | | | | Subtotal: | 8,727.92 |

## Electronic Payments

| | | |
|---|---|---:|
| 05/02 | DEBIT CARD PURCHASE, AUT 050118 VISA DDA PUR<br>IMAGE STAR        888 272 8204  * CT<br>4085404019601578 | 140.78 |
| 05/02 | DEBIT CARD PURCHASE, AUT 050118 VISA DDA PUR<br>SUNOCO 0568454300        RAMSEY        * NJ<br>4085404019601578 | 41.56 |
| 05/03 | CCD DEBIT, BCBSNJ PRIMARY 1 ONLINE 000000935628029 | 748.42 |
| 05/03 | CCD DEBIT, BCBSNJ PRIMARY 1 ONLINE 000000935628075 | 111.85 |
| 05/03 | DEBIT CARD PURCHASE, AUT 050218 VISA DDA PUR<br>IMAGE STAR        888 272 8204  * CT<br>4085404019601578 | 46.67 |
| 05/04 | DEBIT CARD PURCHASE, AUT 050218 VISA DDA PUR<br>BLUEDOG INK COM        305 682 1946  * FL<br>4085404019601578 | 368.75 |
| 05/04 | CCD DEBIT, ADP PAYROLL FEES ADP - FEES 2RB6E   4818042 | 115.60 |
| 05/04 | ACH DEBIT, HARLAND CLARKE CHK ORDERS 1ER6757712562L4 | 44.04 |
| 05/04 | DEBIT POS, AUT 050418 DDA PURCHASE<br>USPS PO 3 50 US HIGHWA        PINE BROOK        * NJ<br>4085404019601578 | 10.00 |
| 05/07 | DEBIT CARD PURCHASE, AUT 050418 VISA DDA PUR<br>LASER PROS INTERNATION     715 369 5995  * WI<br>4085404019601578 | 255.97 |
| 05/07 | CCD DEBIT, SBA LOAN PAYMENT 0000 | 116.00 |
| 05/07 | DEBIT CARD PURCHASE, AUT 050518 VISA DDA PUR<br>BP 6456412B  A FAIRFIEL   FAIRFIELD        * NJ<br>4085404019601578 | 42.00 |

# Bank

**America's Most Convenient Bank®**

GRAPHIC TECHNOLOGY SERVICES INC

| | |
|---|---|
| Page: | 4 of 10 |
| Statement Period: | May 01 2018-May 31 2018 |
| Cust Ref #: | 4335335629-717-E-*** |
| Primary Account #: | 433-5335629 |

## Electronic Payments (continued)

| Date | Description | Amount |
|---|---|---|
| 05/08 | CCD DEBIT, THE HARTFORD NTCLBIIVRC 14582788 | 876.65 |
| 05/09 | DEBIT CARD PURCHASE, AUT 050818 VISA DDA PUR<br>IMAGE STAR        888 272 8204  * CT<br>4085404019601578 | 138.60 |
| 05/10 | DEBIT CARD PURCHASE, AUT 050918 VISA DDA PUR<br>SBA LOAN PAYMENT        800 260 4806  * CO<br>4085404019601578 | 1,000.00 |
| 05/10 | DEBIT CARD PURCHASE, AUT 050918 VISA DDA PUR<br>IMAGING SOLUTIONS DIRECT   516 2439655  * NY<br>4085404019601578 | 504.00 |
| 05/10 | DEBIT CARD PURCHASE, AUT 050918 VISA DDA PUR<br>COPYLITE PRODUCTS LLC     954 581 2470  * FL<br>4085404019601578 | 255.00 |
| 05/10 | DEBIT CARD PURCHASE, AUT 050818 VISA DDA PUR<br>LASER PROS INTERNATION    715 369 5995  * WI<br>4085404019601578 | 203.01 |
| 05/10 | DEBIT CARD PURCHASE, AUT 050918 VISA DDA PUR<br>COPYLITE PRODUCTS LLC     954 581 2470  * FL<br>4085404019601578 | 84.80 |
| 05/10 | DEBIT CARD PURCHASE, AUT 050918 VISA DDA PUR<br>COPYLITE PRODUCTS LLC     954 581 2470  * FL<br>4085404019601578 | 50.00 |
| 05/11 | CCD DEBIT, ADP WAGE PAY WAGE PAY 325033315015B6E | 4,174.36 |
| 05/11 | CCD DEBIT, ADP TAX ADP TAX RXB6E 051110A01 | 1,919.64 |
| 05/11 | DEBIT CARD PURCHASE, AUT 050918 VISA DDA PUR<br>LASER PROS INTERNATION    715 369 5995  * WI<br>4085404019601578 | 177.99 |
| 05/11 | DEBIT CARD PURCHASE, AUT 050918 VISA DDA PUR<br>900 DEGREES PIZZA        TOWACO      * NJ<br>4085404019601578 | 172.72 |
| 05/11 | DEBIT CARD PURCHASE, AUT 051018 VISA DDA PUR<br>PRECISION ROLLER        623 5813330  * AZ<br>4085404019601578 | 163.20 |
| 05/11 | DEBIT CARD PURCHASE, AUT 051018 VISA DDA PUR<br>COPYLITE PRODUCTS LLC     954 581 2470  * FL<br>4085404019601578 | 161.15 |
| 05/11 | DEBIT CARD PURCHASE, AUT 051018 VISA DDA PUR<br>SPEEDWAY 03477          BOONTON     * NJ<br>4085404019601578 | 41.28 |
| 05/11 | DEBIT POS, AUT 051118 DDA PURCHASE<br>USPS PO 3 666 MAIN RD    TOWACO      * NJ<br>4085404019601578 | 10.00 |
| 05/14 | DEBIT CARD PURCHASE, AUT 051118 VISA DDA PUR<br>COPYLITE PRODUCTS LLC     954 581 2470  * FL<br>4085404019601578 | 84.85 |

# Bank

**America's Most Convenient Bank®**

GRAPHIC TECHNOLOGY SERVICES INC

| | |
|---|---|
| Page: | 5 of 10 |
| Statement Period: | May 01 2018-May 31 2018 |
| Cust Ref #: | 4335335629-717-E-*** |
| Primary Account #: | 433-5335629 |

## Electronic Payments (continued)

| Date | Description | Amount |
|---|---|---|
| 05/14 | DEBIT CARD PURCHASE, AUT 051118 VISA DDA PUR<br>IMAGE STAR          888 272 8204  * CT<br>4085404019601578 | 54.26 |
| 05/15 | DEBIT CARD PURCHASE, AUT 051418 VISA DDA PUR<br>COPYLITE PRODUCTS LLC     954 581 2470  * FL<br>4085404019601578 | 157.70 |
| 05/15 | DEBIT CARD PURCHASE, AUT 051418 VISA DDA PUR<br>BP 7925316N BERGEN NJPO     NORTH BERGEN  * NJ<br>4085404019601578 | 48.00 |
| 05/17 | DEBIT CARD PURCHASE, AUT 051618 VISA DDA PUR<br>COPYLITE PRODUCTS LLC     954 581 2470  * FL<br>4085404019601578 | 463.88 |
| 05/17 | DEBIT CARD PURCHASE, AUT 051618 VISA DDA PUR<br>IMAGING SOLUTIONS DIRECT   516 2439655  * NY<br>4085404019601578 | 110.96 |
| 05/18 | DEBIT CARD PURCHASE, AUT 051718 VISA DDA PUR<br>IMAGE STAR          888 272 8204  * CT<br>4085404019601578 | 278.28 |
| 05/18 | DEBIT CARD PURCHASE, AUT 051618 VISA DDA PUR<br>LASER PROS INTERNATION     715 369 5995  * WI<br>4085404019601578 | 124.51 |
| 05/18 | CCD DEBIT, ADP PAYROLL FEES ADP - FEES 2RB6E   7384633 | 120.42 |
| 05/18 | DEBIT CARD PURCHASE, AUT 051718 VISA DDA PUR<br>COPYLITE PRODUCTS LLC     954 581 2470  * FL<br>4085404019601578 | 110.00 |
| 05/18 | DEBIT CARD PURCHASE, AUT 051618 VISA DDA PUR<br>LASER PROS INTERNATION     715 369 5995  * WI<br>4085404019601578 | 89.40 |
| 05/18 | DEBIT CARD PURCHASE, AUT 051818 VISA DDA PUR<br>THE HOME DEPOT  0965     PINE BROOK  * NJ<br>4085404019601578 | 88.79 |
| 05/18 | DEBIT CARD PURCHASE, AUT 051718 VISA DDA PUR<br>COPYLITE PRODUCTS LLC     954 581 2470  * FL<br>4085404019601578 | 67.00 |
| 05/21 | ELECTRONIC CK PMT-ARC, US LEASING ORIGI CHECK PYMT 1305 | 525.00 |
| 05/21 | DEBIT CARD PURCHASE, AUT 051718 VISA DDA PUR<br>LASER PROS INTERNATION     715 369 5995  * WI<br>4085404019601578 | 378.23 |
| 05/21 | DEBIT CARD PURCHASE, AUT 051818 VISA DDA PUR<br>COPYLITE PRODUCTS LLC     954 581 2470  * FL<br>4085404019601578 | 184.00 |
| 05/21 | TD ATM DEBIT, AUT 051918 DDA WITHDRAW<br>600 PASSAIC AVENUE     WEST CALDWELL * NJ<br>4085404019601578 | 100.00 |

# Bank

### America's Most Convenient Bank®

GRAPHIC TECHNOLOGY SERVICES INC

| | |
|---|---|
| Page: | 6 of 10 |
| Statement Period: | May 01 2018-May 31 2018 |
| Cust Ref #: | 4335335629-717-E-*** |
| Primary Account #: | 433-5335629 |

## Electronic Payments (continued)

| Date | Description | Amount |
|---|---|---|
| 05/21 | DEBIT CARD PURCHASE, AUT 051818 VISA DDA PUR<br>IMAGING SOLUTIONS DIRECT   516 2439655   * NY<br>4085404019601578 | 98.00 |
| 05/21 | DEBIT CARD PURCHASE, AUT 051818 VISA DDA PUR<br>IMAGE STAR        888 272 8204  * CT<br>4085404019601578 | 96.65 |
| 05/21 | DEBIT CARD PURCHASE, AUT 051818 VISA DDA PUR<br>COPYLITE PRODUCTS LLC    954 581 2470  * FL<br>4085404019601578 | 69.95 |
| 05/21 | DEBIT CARD PURCHASE, AUT 051818 VISA DDA PUR<br>COPYLITE PRODUCTS LLC    954 581 2470  * FL<br>4085404019601578 | 67.00 |
| 05/21 | CCD DEBIT, DEX MEDIA PAYMENT 000000680129033 | 59.90 |
| 05/21 | DEBIT CARD PURCHASE, AUT 051818 VISA DDA PUR<br>IMAGE STAR        888 272 8204  * CT<br>4085404019601578 | 43.42 |
| 05/21 | DEBIT POS, AUT 051918 DDA PURCHASE<br>THE UPS STORE  1780 75     WEST CALDWELL * NJ<br>4085404019601578 | 19.04 |
| 05/21 | DEBIT CARD PURCHASE, AUT 051818 VISA DDA PUR<br>COPYLITE PRODUCTS LLC    954 581 2470  * FL<br>4085404019601578 | 12.00 |
| 05/22 | DEBIT CARD PURCHASE, AUT 052118 VISA DDA PUR<br>IMAGE STAR        888 272 8204  * CT<br>4085404019601578 | 641.90 |
| 05/22 | DEBIT CARD PURCHASE, AUT 052118 VISA DDA PUR<br>COPYLITE PRODUCTS LLC    954 581 2470  * FL<br>4085404019601578 | 127.49 |
| 05/22 | DEBIT CARD PURCHASE, AUT 052018 VISA DDA PUR<br>EXXONMOBIL  47982293    MONTVILLE    * NJ<br>4085404019601578 | 46.30 |
| 05/23 | DEBIT CARD PURCHASE, AUT 052218 VISA DDA PUR<br>IMAGING SOLUTIONS DIRECT   516 2439655   * NY<br>4085404019601578 | 318.00 |
| 05/23 | DEBIT CARD PURCHASE, AUT 052218 VISA DDA PUR<br>IMAGE STAR        888 272 8204  * CT<br>4085404019601578 | 256.74 |
| 05/23 | DEBIT CARD PURCHASE, AUT 052118 VISA DDA PUR<br>900 DEGREES PIZZA       TOWACO       * NJ<br>4085404019601578 | 165.44 |
| 05/23 | DEBIT CARD PURCHASE, AUT 052218 VISA DDA PUR<br>PRECISION ROLLER      623 5813330   * AZ<br>4085404019601578 | 51.20 |
| 05/24 | DEBIT CARD PURCHASE, AUT 052218 VISA DDA PUR<br>ITEM  INC        703 971 5700  * VA<br>4085404019601578 | 668.00 |

# Bank

### America's Most Convenient Bank®

GRAPHIC TECHNOLOGY SERVICES INC

| | |
|---|---|
| Page: | 7 of 10 |
| Statement Period: | May 01 2018-May 31 2018 |
| Cust Ref #: | 4335335629-717-E-*** |
| Primary Account #: | 433-5335629 |

**Electronic Payments (continued)**

| Date | Description | Amount |
|---|---|---|
| 05/24 | DEBIT CARD PURCHASE, AUT 052318 VISA DDA PUR<br>IMAGING SOLUTIONS DIRECT   516 2439655   * NY<br>4085404019601578 | 504.00 |
| 05/24 | DEBIT CARD PURCHASE, AUT 052318 VISA DDA PUR<br>ACM TECHNOLOGIES INC     800 3456398   * MA<br>4085404019601578 | 116.36 |
| 05/24 | DEBIT CARD PURCHASE, AUT 052318 VISA DDA PUR<br>IMAGING SOLUTIONS DIRECT   516 2439655   * NY<br>4085404019601578 | 108.00 |
| 05/24 | DEBIT CARD PURCHASE, AUT 052318 VISA DDA PUR<br>EMERITA URBAN RENEWAL     NEWARK     * NJ<br>4085404019601578 | 8.00 |
| 05/25 | ACH DEBIT, CREDIT FIRST NA CFNA PYMT 682729473 | 487.02 |
| 05/25 | DEBIT CARD PURCHASE, AUT 052318 VISA DDA PUR<br>LASER PROS INTERNATION    715 369 5995  * WI<br>4085404019601578 | 140.29 |
| 05/29 | CCD DEBIT, ADP WAGE PAY WAGE PAY 937106618308B6E | 2,991.43 |
| 05/29 | CCD DEBIT, ADP TAX ADP TAX RXB6E 052511A01 | 1,371.62 |
| 05/29 | DEBIT CARD PURCHASE, AUT 052518 VISA DDA PUR<br>LASER PROS INTERNATION    715 369 5995 * WI<br>4085404019601578 | 546.84 |
| 05/29 | DEBIT CARD PURCHASE, AUT 052518 VISA DDA PUR<br>IMAGE STAR          888 272 8204  * CT<br>4085404019601578 | 142.15 |
| 05/29 | DEBIT CARD PURCHASE, AUT 052518 VISA DDA PUR<br>ITEM  INC          703 971 5700 * VA<br>4085404019601578 | 142.00 |
| 05/29 | DEBIT CARD PURCHASE, AUT 052518 VISA DDA PUR<br>EXXONMOBIL  47982293    MONTVILLE    * NJ<br>4085404019601578 | 49.17 |
| 05/30 | DEBIT CARD PURCHASE, AUT 052818 VISA DDA PUR<br>DON PEPE II        PINE BROOK   * NJ<br>4085404019601578 | 108.60 |
| 05/31 | DEBIT CARD PURCHASE, AUT 053018 VISA DDA PUR<br>IMAGE STAR          888 272 8204  * CT<br>4085404019601578 | 332.26 |
| 05/31 | DEBIT CARD PAYMENT, AUT 053018 VISA DDA PUR<br>AT T BILL PAYMENT     800 331 0500  * TX<br>4085404019601578 | 209.29 |
| 05/31 | DEBIT CARD PURCHASE, AUT 053018 VISA DDA PUR<br>COPYLITE PRODUCTS LLC    954 581 2470  * FL<br>4085404019601578 | 85.90 |

# Bank

**America's Most Convenient Bank®**

GRAPHIC TECHNOLOGY SERVICES INC

| | |
|---|---|
| Page: | 8 of 10 |
| Statement Period: | May 01 2018-May 31 2018 |
| Cust Ref #: | 4335335629-717-E-*** |
| Primary Account #: | 433-5335629 |

## Electronic Payments (continued)

| | | |
|---|---|---:|
| 05/31 | DEBIT CARD PURCHASE, AUT 053018 VISA DDA PUR<br>IMAGE STAR        888 272 8204  * CT<br>4085404019601578 | 66.17 |
| 05/31 | DEBIT CARD PURCHASE, AUT 052918 VISA DDA PUR<br>STAPLES      00105668      PARSIPPANY  * NJ<br>4085404019601578 | 0.82 |
| 05/31 | DEBIT CARD PURCHASE, AUT 052918 VISA DDA PUR<br>STAPLES      00105668      PARSIPPANY  * NJ<br>4085404019601578 | 0.47 |
| | Subtotal: | 25,110.74 |

| | | | |
|---|---:|---|---:|
| 04/30 | 22,840.79 | 05/16 | 20,170.33 |
| 05/01 | 24,119.85 | 05/17 | 19,595.49 |
| 05/02 | 23,937.51 | 05/18 | 21,042.48 |
| 05/03 | 24,148.82 | 05/21 | 21,629.16 |
| 05/04 | 24,092.62 | 05/22 | 22,905.58 |
| 05/07 | 25,304.75 | 05/23 | 19,326.70 |
| 05/08 | 24,623.11 | 05/24 | 19,124.49 |
| 05/09 | 25,628.86 | 05/25 | 21,813.13 |
| 05/10 | 26,238.08 | 05/29 | 16,569.92 |
| 05/11 | 19,417.74 | 05/30 | 17,983.33 |
| 05/14 | 18,799.32 | 05/31 | 19,069.35 |
| 05/15 | 19,057.32 | | |

# Bank

**America's Most Convenient Bank®**

## GRAPHIC TECHNOLOGY SERVICES INC

| | |
|---|---|
| Page: | 9 of 10 |
| Statement Period: | May 01 2018-May 31 2018 |
| Cust Ref #: | 4335335629-717-E-*** |
| Primary Account #: | 433-5335629 |



| #1296 | 05/01 | $700.00 |
|---|---|---|



| #1300 | 05/18 | $975.00 |
|---|---|---|



| #1301 | 05/18 | $455.00 |
|---|---|---|



| #1302 | 05/15 | $105.55 |
|---|---|---|



| #1303 | 05/23 | $2,787.50 |
|---|---|---|



| #1304 | 05/22 | $41.49 |
|---|---|---|



| #10062 | 05/14 | $944.16 |
|---|---|---|



| #14476796 | 05/01 | $1,000.00 |
|---|---|---|



| #14476797 | 05/14 | $329.47 |
|---|---|---|



| #14476798 | 05/14 | $475.00 |
|---|---|---|

# Bank

### America's Most Convenient Bank®

GRAPHIC TECHNOLOGY SERVICES INC

| | |
|---|---|
| Page: | 10 of 10 |
| Statement Period: | May 01 2018-May 31 2018 |
| Cust Ref #: | 4335335629-717-E-*** |
| Primary Account #: | 433-5335629 |



#14476800      05/08          $914.75

GRAPHIC TEHNO;OGY SERVICES
CASE NO. 16-31740-SLM
TBS0518
TRIAL BALANCE
05/31/18

| | DEBIT | CREDIT | DIFFERENCE |
|---|---|---|---|
| CASH (01) | $0.00 | $0.00 | $0.00 |
| CASH (02) | $0.00 | $0.00 | $0.00 |
| CASH (03) | $0.00 | $0.00 | $0.00 |
| CASH (04) | $17,093.59 | $0.00 | $17,093.59 |
| CASH 4A | $0.00 | $0.00 | $0.00 |
| PETTY CASH (1A) | $0.00 | $0.00 | $0.00 |
| PETTY CASH (1D) | $652.84 | $0.00 | $652.84 |
| CASH ADVANCE (1B) | $0.00 | $0.00 | $0.00 |
| NOTE RECEIVABLE M.H.R.R. (1C) | $281,155.19 | $213,948.39 | $67,206.80 |
| CLEARING (6A) | $0.00 | $0.00 | $0.00 |
| EXPENSE ADVANCE (05) | $0.00 | $0.00 | $0.00 |
| NOTE RECEIVABLE (6B) | $0.00 | $0.00 | $0.00 |
| PREPAID & DEFERRED (06) | $870,911.48 | $840,440.96 | $30,470.52 |
| OFFICE EQUIPMENT (07) | $94,522.69 | $3,431.06 | $91,091.63 |
| FORD VAN (08) | $22,971.24 | $0.00 | $22,971.24 |
| PURCHASES (16PUR) | $2,542,623.45 | $1,578,478.08 | $964,145.37 |
| BUILDING (09) | $8,500.00 | $0.00 | $8,500.00 |
| ACCOUNTS PAYABLE C.RYAN (12) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE R.RYAN (15) | $832,170.95 | $913,777.99 | ($81,607.04) |
| ACCOUNTS PAYABLE R.P.B.C. (15A) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE ACE,ACG,(16ACT) | $913,496.23 | $890,667.76 | $22,828.47 |
| ACCOUNTS PAYABLE ALPHA LASER (16ALP) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE ADSI (16ANL) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE ATLANTIS (16ATL) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE A.DIRECT (16ATL) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE BACK FUTURE (16BFT) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE BANK OF NEW YORK (16BNY) | $47,915.42 | $69,483.85 | ($21,568.43) |
| ACCOUNTS PAYABLE BONY-LOAN (16LON) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE BONY-LOAN (16LOC) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE BIZZIE (16BIZ) | $70,568.64 | $70,621.67 | ($53.03) |
| ACCOUNTS PAYABLE CONS/CYBER. (16COC) | $257,405.15 | $258,271.73 | ($866.58) |
| ACCOUNTS PAYABLE CNS (16CNS) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE CREAT. ARTS (16CAT) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE CTE (16CTE) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE CTX (16CTX) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| ACCOUNTS PAYABLE D.A.E.C. (16DAE) | $572,053.68 | $750,946.17 | ($178,892.49) |
| ACCOUNTS PAYABLE (DHP) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE DEPOT A. (16DPA) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE ELITE (16ELI) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE FIVE POINT (16FPD) | $225.00 | $0.00 | $225.00 |
| ACCOUNTS PAYABLE GATEWAY (16GAT) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE GL SVC./GARING(16GEO) | $212,769.50 | $269,138.96 | ($56,369.46) |
| ACCOUNTS PAYABLE G.T.S. (16GTS) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE H.PACKARD (16HEP) | $425,256.09 | $446,216.09 | ($20,960.00) |
| ACCOUNTS PAYABLE IBM (16IBM) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE INK (INK) | $369,523.47 | $381,738.76 | ($12,215.29) |
| ACCOUNTS PAYABLE I.C.S. (16ICS) | $42,029.85 | $44,580.85 | ($2,551.00) |
| ACCOUNTS PAYABLE J.LASER (16JER) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE K.K.B. (16KKB) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE K.K.(16KKL) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE LASER PROS (16LAI) | $1,262,821.16 | $1,264,584.15 | ($1,762.99) |
| ACCOUNTS PAYABLE MAM. MEMORY (16MAM) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE MAN (16MAN) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE HOUSE (16MON) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE MARKET POINT (16MKP) | $596,757.31 | $600,274.36 | ($3,517.05) |
| ACCOUNTS PAYABLE M.A.S.I. (16M) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE MER,MRN (16MRN) | $281,519.49 | $281,147.24 | $372.25 |
| ACCOUNTS PAYABLE NCR (16NCR) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE NSI (16NSI) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE ON SITE (16ONS) | $41,246.78 | $41,233.78 | $13.00 |
| ACCOUNTS PAYABLE RAJ (16RAJ) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE MISC. (16K) | $193,107.58 | $202,610.09 | ($9,502.51) |
| ACCOUNTS PAYABLE PARTS NOW (16PNW) | $1,049,214.14 | $1,051,094.50 | ($1,880.36) |
| ACCOUNTS PAYABLE M.T.S. (16L) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE COMP. DOCTOR (PCD) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE PREMISE (16PRE) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE PC SERVICE (16PSS) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE (PRT) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE RCP (16RG/RIC) | $178,574.99 | $178,851.08 | ($276.09) |
| ACCOUNTS PAYABLE RECKON (16RDS) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE REX (16REX) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE RTI (16RTI) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE M.E.SYNNEX (16S) | $903,961.25 | $904,822.87 | ($861.62) |
| ACCOUNTS PAYABLE C.V.T. (16TVC) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE CRG/1,2,3 (16T) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE TECH DATA (16TEC) | $387,306.24 | $389,879.29 | ($2,573.05) |

| | | | |
|---|---|---|---|
| REPAIRS (26) | $0.00 | $0.00 | $0.00 |
| ELECTRIC (25A) | $0.00 | $0.00 | $0.00 |
| RENT (25) | $3,400.00 | $0.00 | $3,400.00 |
| TRADE DISCOUNT (24) | $0.00 | $0.00 | $0.00 |
| DEPRECIATION EXPENSE (23) | $10,000.00 | $0.00 | $10,000.00 |
| AUTO EXPENSE (22A) | $8,993.27 | $0.00 | $8,993.27 |
| SUPPLIES (22) | $616.68 | $0.00 | $616.68 |
| ELECTRIC (21G) | $0.00 | $0.00 | $0.00 |
| WATER (21H) | $499.96 | $0.00 | $499.96 |
| INSURANCE (21F) | $7,674.83 | $0.00 | $7,674.83 |
| HEATING GAS (21E) | $0.00 | $0.00 | $0.00 |
| POSTAGE (21D) | $585.75 | $0.00 | $585.75 |
| TELEPHONE (21C) | $1,850.78 | $7.23 | $1,843.55 |
| ADVERTISING (21B) | $329.45 | $0.00 | $329.45 |
| ADMIN. OTHER (21A) | $12,481.63 | $0.00 | $12,481.63 |
| ADMIN. (21) | $0.00 | $0.00 | $0.00 |
| NJ FAMILY LEAVE (19I) | $2.00 | $0.00 | $2.00 |
| ACCOUNTS PAYABLE AFLAC (19H) | $0.00 | $197.10 | ($197.10) |
| ACCOUNTS PAYABLE CHILD SUPPORT (19G) | $0.00 | $0.00 | $0.00 |
| S.E.F. (19E) | $0.00 | $0.00 | $0.00 |
| ACCRUED STATE INCOME TAX (19D) | $0.00 | $0.00 | $0.00 |
| ACCRUED FEDERAL INCOME TAX (19C) | $0.00 | $0.00 | $0.00 |
| SALARY PAYABLE (19B) | $0.00 | $0.00 | $0.00 |
| STATE UNEMP. TAX (19A) | $0.00 | $0.00 | $0.00 |
| N.J. TAX PAYABLE (19) | $0.00 | $0.00 | $0.00 |
| FEDERAL UNEMP. TAX PAYABLE (18B) | $0.00 | $0.00 | $0.00 |
| MEDICARE TAX PAYABLE (18A) | $0.00 | $0.00 | $0.00 |
| S.S. TAX PAYABLE (18) | $0.00 | 0.12 | ($0.12) |
| WITHHOLDING TAX PAYABLE (17) | $41,585.88 | $143,061.32 | ($101,475.44) |
| S.B.A. LOAN (16SBA) | $205,173.65 | $235,149.93 | ($29,976.28) |
| WCMA LOAN PAYABLE (16VA) | $1,890,582.48 | $2,110,492.26 | ($219,909.78) |
| AMERICAN EXPRESS (16AXV) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE VISA (16V) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE MISC.(16MIS) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE REZA (16ZER) | $0.00 | $760.00 | ($760.00) |
| ACCOUNTS PAYABLE CPD (16M) | $39,955.58 | $43,301.63 | ($3,346.05) |
| ACCOUNTS PAYABLE (16TPK) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE W.M.G. (16O) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE VESAR (16VES) | $0.00 | $0.00 | $0.00 |
| ACCOUNTS PAYABLE UBS (16UBS) | $63,521.03 | $66,011.03 | ($2,490.00) |
| ACCOUNTS PAYABLE TP&W (16TPW) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---:|---|---:|---:|
| BONUS EXPENSE (26) | $0.00 | | $0.00 | $0.00 |
| VACATION EXPENSE (27) | $0.00 | | $0.00 | $0.00 |
| SALES EXPENSE (28) | $0.00 | | $0.00 | $0.00 |
| FEDERAL INCOME TAX (34) | $0.00 | | $0.00 | $0.00 |
| STATE INCOME TAX (35) | $300.00 | | $0.00 | $300.00 |
| SALARY EXPENSE (36) | $61,273.06 | | $0.00 | $61,273.06 |
| S.S. TAX EXPENSE (36A) | $4,670.82 | | $0.00 | $4,670.82 |
| MEDICARE TAX EXPENSE (36B) | $0.00 | | $0.00 | $0.00 |
| FEDERAL UNEMP. TAX EXPENSE (36C) | $125.99 | | $0.00 | $125.99 |
| STATE UNEMP. TAX EXPENSE (36D) | $2,991.85 | | $0.00 | $2,991.85 |
| BAD DEBT EXPENSE (37) | $2,000.00 | | $0.00 | $2,000.00 |
| INTEREST EXPENSE (38) | $27,482.77 | | $0.00 | $27,482.77 |
| SEP EXPENSE (39) | $0.00 | | $0.00 | $0.00 |
| SALES TAX EXPENSE (40) | $0.00 | | $0.00 | $0.00 |
| | $0.00 | | $0.00 | $0.00 |
| | $0.00 | | $0.00 | $0.00 |
| SALES TAX LIABILITY (41) | $779,723.87 | 0 | $824,717.85 | ($44,993.98) |
| WAGES PAYABLE (42) | $0.00 | | $0.00 | $0.00 |
| NOTES PAYABLE (46) | $0.00 | | $0.00 | $0.00 |
| NOTES PAYABLE FORD VAN(46A) | $0.00 | | $0.00 | $0.00 |
| NOTE PAYABLE R.RYAN (46B) | $0.00 | | $0.00 | $0.00 |
| RESERVE FOR DEPREC. (47) | $10,776.32 | | $630,606.26 | ($619,829.94) |
| RESERVE FOR BAD DEBTS (48) | $0.00 | | $20,400.00 | ($20,400.00) |
| OTHER INCOME (97) | $0.00 | | $0.00 | $0.00 |
| DIVIDEND (98) | $0.00 | | $0.00 | $0.00 |
| INTEREST INCOME/OTHER INCOME (99) | $0.00 | | $0.00 | $0.00 |
| CAPITAL STOCK (150) | $10,100.00 | | $29,500.00 | ($19,400.00) |
| EQUITY (200) | $0.00 | | $27,365.02 | ($27,365.02) |
| SALES (100) | $0.00 | | $183,555.20 | ($183,555.20) |
| COST OF GOODS SOLD (101) | $84,539.26 | | $0.00 | $84,539.26 |
| | | | | |
| CENTRAL MEDICAL SUPPLY (100) | $0.00 | | $0.00 | $0.00 |
| MAROTTA CONTROLS (0608) | $0.00 | | $0.00 | $0.00 |
| ICS (1009) | $0.00 | | $0.00 | $0.00 |
| MICRO SURGEON (1061) | $0.00 | | $0.00 | $0.00 |
| CCC COMPUTER CENTER (1080) | $180,549.95 | | $180,465.95 | $84.00 |
| BMT (1083) | $408,467.59 | | $408,039.09 | $428.50 |
| KAREN MACBRIDE (1083) | $0.00 | | $0.00 | $0.00 |
| MISC. SALES-SUSPENSE (1500)(9999) | $0.00 | | $0.00 | $0.00 |
| JERSEY LASER (3000) | $1,780.39 | | $0.00 | $1,780.39 |
| NEWARK TRADE EXCHANGE (4021) | $6,134.05 | | $6,043.52 | $90.53 |

| | | | |
|---|---|---|---|
| COMPUTER EXCHANGE LTD. (4079) | $1,460.00 | $0.00 | $1,460.00 |
| EAST STROUDSBURG UNIV. (4083) | $0.00 | $0.00 | $0.00 |
| DREW UNIVERSITY (4112) | $65,321.50 | $64,996.50 | $325.00 |
| SIEMENS, AMERCORP (4122) | $116,058.18 | $111,930.80 | $4,127.38 |
| PACE PACKAGING (4128) | $0.04 | $0.00 | $0.04 |
| A-PLUS (4187) | $0.00 | $275.00 | ($275.00) |
| BRAINBUILDERS LLC (4197) | $988.58 | $0.00 | $988.58 |
| GRAND SLAM (4198) | $0.00 | $0.00 | $0.00 |
| GARDEN STATE MICRO (4203) | $144.45 | $0.00 | $144.45 |
| PCPS (4205) | $0.00 | $0.00 | $0.00 |
| CITRON (4270) | $0.00 | $0.00 | $0.00 |
| WESTERN INDUSTRIES (4272) | $0.00 | $0.00 | $0.00 |
| GARFIELD INDUSTRIES (4294) | $0.00 | $0.00 | $0.00 |
| COMTECH (4296) | $0.00 | $0.00 | $0.00 |
| MOBILE TECH. SERVICE (4307) | $0.00 | $0.00 | $0.00 |
| HEWLETT-PACKARD (4316) | $0.00 | $0.00 | $0.00 |
| DR. ROBERT NEMEROFSKY (4343) | $0.00 | $0.00 | $0.00 |
| DRISCOLL LABEL (4358) | $144.45 | $0.00 | $144.45 |
| A C DAUGHTRY (4371) | $0.00 | $0.00 | $0.00 |
| ICM (4376) | $0.00 | $0.00 | $0.00 |
| PETRY TELEVISION (4399) | $0.00 | $0.00 | $0.00 |
| RIENZI & RIENZI (4416) | $186.59 | $0.00 | $186.59 |
| ENTRE UNION (4420) | $0.00 | $0.00 | $0.00 |
| EXECUTIVE SUITE CATERING (4424) | $0.00 | $0.00 | $0.00 |
| MARTY GREEN (4424) | $0.00 | $0.00 | $0.00 |
| T-FAL (4425) | $0.00 | $0.00 | $0.00 |
| WFS SERVICES (4435) | $0.00 | $0.00 | $0.00 |
| PODVEY & SACHS (4437) | $0.00 | $0.00 | $0.00 |
| PICARD INTERNATIONAL (4438) | $0.00 | $0.00 | $0.00 |
| ACE LOCK & SECURITY SUPPLY (4477) | $0.00 | $0.00 | $0.00 |
| CAN AM SYSTEMS (4481) | $0.00 | $0.00 | $0.00 |
| RUTA SUPPLIES (4491) | $0.00 | $0.00 | $0.00 |
| ROUTE 10 DENTAL (4492) | $0.00 | $0.00 | $0.00 |
| UNTRACHT & ASSOC (4498) | $156,386.33 | $156,284.78 | $101.55 |
| CONVERSE CONSULTANTS EAST (4517) | $0.00 | $0.00 | $0.00 |
| WEST ESSEX GRAPHICS (4592) | $0.00 | $0.00 | $0.00 |
| WESCO (4606) | $187.04 | $0.00 | $187.04 |
| MICRO BUSINESS (4612) | $0.00 | $0.00 | $0.00 |
| SO. ST. TRATTORIA (4672) | $0.00 | $0.00 | $0.00 |
| CEDAR GROVE SCHOOL DISTRICT (4709) | $0.00 | $0.00 | $0.00 |
| MOUNT OLIVE COUNSELING (4753) | $94.44 | $0.00 | $94.44 |

| | | | |
|---|---|---|---|
| R.G.HURLEY (4727) | $0.02 | $0.00 | $0.02 |
| COMPUTECH OF NJ (4793) | $169,106.00 | $169,056.00 | $50.00 |
| CDA (4809) | $777.00 | $0.00 | $777.00 |
| SWITCH COMPUTERS (4812) | $45,636.21 | $45,466.21 | $170.00 |
| MATHE INC. (4910) | $0.00 | $0.00 | $0.00 |
| MARKET POINT,TKO ELECTRONICS.(4917) | $432.00 | $753.00 | ($321.00) |
| COMPUAGE (4923) | $0.00 | $0.00 | $0.00 |
| OGDEN ENERGY,COVANTA(4926) | $0.00 | $0.00 | $0.00 |
| P&J (4927) | $0.00 | $0.00 | $0.00 |
| FIDEL GARCIA (4928) | $0.00 | $0.00 | $0.00 |
| THE HAMILTON GROUP (4930) | $0.00 | $0.00 | $0.00 |
| SG SERVICES (4931) | $0.00 | $0.00 | $0.00 |
| UNIGENE LABS (4933) | . $0.00 | $0.00 | $0.00 |
| MATT LOWUY (4936) | $0.00 | $0.00 | $0.00 |
| LEE HECHT HARRISON (4937-38) | $0.00 | $0.00 | $0.00 |
| CENTREX BUS EQUIP (4940) | $95.00 | $0.00 | $95.00 |
| DECISIONONE (4944) | $0.00 | $0.00 | $0.00 |
| MAINLINE COMP (4945) | $0.00 | $0.00 | $0.00 |
| EUGENE PASSER (4947) | $0.00 | $0.00 | $0.00 |
| UNICO SECURITY (4948) | $0.00 | $0.00 | $0.00 |
| A+ APPRAISAL (4950) | $0.00 | $0.00 | $0.00 |
| OAS/JD (4952) | $0.00 | $0.00 | $0.00 |
| ELECTRONIC CITY (4953) | $0.00 | $0.00 | $0.00 |
| COUNTY WEDDING (4954) | $0.00 | $0.00 | $0.00 |
| DECISIONONE (4955) | $0.00 | $0.00 | $0.00 |
| THE CIT GROUP (4956) | $0.00 | $0.00 | $0.00 |
| HAMPTON CLARK (4957) | $66,302.50 | $65,981.50 | $321.00 |
| MOVADO GROUP INC (5045)          . | $0.00 | $0.00 | $0.00 |
| ECOMOMY TOP SOIL (5046) | $0.00 | $0.00 | $0.00 |
| DIPAH MEHTA (5047) | $0.00 | $0.00 | $0.00 |
| DECISIONONE (5048) | $0.00 | $0.00 | $0.00 |
| KELLEHER & ASSOC (5049) | $0.00 | $0.00 | $0.00 |
| FRANCIS ASSOC (5050) | $0.00 | $0.00 | $0.00 |
| I NET (5051) | $0.00 | $0.00 | $0.00 |
| BENJAMIN MOORE (5052) | $401,656.16 | $395,789.45 | $5,866.71 |
| RTI ELECTRONICS (5077) | $0.00 | $0.00 | $0.00 |
| GOLDEN MACHINE (5083) | $0.00 | $0.00 | $0.00 |
| TELERAN (5091) | $0.00 | $0.00 | $0.00 |
| DOUG HAWTHORNE (5100) | $0.00 | $0.00 | $0.00 |
| HYAN ALWAN (5101) | $0.00 | $0.00 | $0.00 |
| ROBERT GIAMBOL (5102) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| RAC SOLUTIONS (5103) | $0.00 | $0.00 | $0.00 |
| NATRAJ INT (5105) | $0.00 | $0.00 | $0.00 |
| F BARBUSCIO (5106) | $0.00 | $0.00 | $0.00 |
| MASON BARRISTER (5107) | $0.00 | $0.00 | $0.00 |
| JERSEY PROFESSIONAL (5108) | $0.00 | $0.00 | $0.00 |
| DORIS WOOLF (5109) | $0.00 | $0.00 | $0.00 |
| LASER SERVICE (5110) | $0.00 | $0.00 | $0.00 |
| LOCAL UNION (5111) | $0.00 | $0.00 | $0.00 |
| JEFFERSON LIBRARY (5112) | $0.00 | $0.00 | $0.00 |
| THE ROETTGER GROUP (5113) | $0.00 | $0.00 | $0.00 |
| J SPOSATA (5114) | $0.00 | $0.00 | $0.00 |
| R BURSIK (5115) | $0.00 | $0.00 | $0.00 |
| FIRST PRESP CHURCH (5116) | $0.00 | $0.00 | $0.00 |
| PRUDENTIAL/JENETTE (5117) | $0.00 | $0.00 | $0.00 |
| CHARTWELLS/ST PETERS (5118) | $0.00 | $0.00 | $0.00 |
| LASERALL (5119) | $0.00 | $0.00 | $0.00 |
| LAURA PFLUG (5120) | $0.00 | $0.00 | $0.00 |
| W SKORSKI (5121) | $0.00 | $0.00 | $0.00 |
| J&T PROCESSING (5122) | $0.00 | $0.00 | $0.00 |
| WS BILSE (5124) | $0.00 | $0.00 | $0.00 |
| LUCENT TECH (5125) | $0.00 | $0.00 | $0.00 |
| L&M BRIDES GUIDE (5126) | $0.00 | $0.00 | $0.00 |
| B&G FOODS (5127) | $104,418.92 | $102,278.81 | $2,140.11 |
| WEICHERT MORTGAGE ACCESS (5139) | $745.29 | $0.00 | $745.29 |
| AVILA CONSULTING (5145) | $1,000.07 | $0.00 | $1,000.07 |
| SERVICE METAL (5151) | $0.00 | $0.00 | $0.00 |
| MICROAGE/CAMBRIDGE (5153) | $0.00 | $0.00 | $0.00 |
| ZEROX (5154) | $0.00 | $0.00 | $0.00 |
| PEAK TECH (5155) | $0.00 | $0.00 | $0.00 |
| LEW CORP (5158) | $0.00 | $0.00 | $0.00 |
| MERRILL LYNCH (5159) | $0.00 | $0.00 | $0.00 |
| JESSE HARRIS (5160) | $0.00 | $0.00 | $0.00 |
| DATATREK (5163) | $0.00 | $0.00 | $0.00 |
| NOBLESTAR SYSTEMS (5164) | $0.00 | $0.00 | $0.00 |
| DUIR & STOLER (5168) | $0.00 | $0.00 | $0.00 |
| GASFLO (5171) | $0.00 | $0.00 | $0.00 |
| BENJAMIN MOORE (5175) | $0.00 | $0.00 | $0.00 |
| JULE MARCANTRONI (5222) | $0.00 | $0.00 | $0.00 |
| ARROW GROUP INDUSTRIES (5234) | $0.00 | $0.00 | $0.00 |
| KDS COMP (5259) | $0.00 | $0.00 | $0.00 |
| MEDIA BRAND (5260) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| ALLEN BUSINESS MACH (5261) | $0.00 | $0.00 | $0.00 |
| BGA CONSTRUCTION (5282) | $0.00 | $0.00 | $0.00 |
| NEILSON & NEILSON (5291) | $0.00 | $0.00 | $0.00 |
| MIKE KAPLAN (5355) | $0.00 | $0.00 | $0.00 |
| PREMIUM OUTLETS (5380) | $0.00 | $0.00 | $0.00 |
| KIDS-COM (5402) | $0.00 | $0.00 | $0.00 |
| A PETRIGLIANO (5428) | $0.00 | $0.00 | $0.00 |
| JOYCE FRANCAVILL (5464) | $0.00 | $0.00 | $0.00 |
| ALLIANCE DESIGN (5364) | $240.75 | $0.00 | $240.75 |
| LAKE DRIVE SCHOOL (5474) | $0.00 | $0.00 | $0.00 |
| LAWRENCE LEVITT/SOMERSET MARRIOTT (5478) | $1,070.00 | $0.00 | $1,070.00 |
| EAST RUTHERFORD POLICE (5500) | $0.00 | $0.00 | $0.00 |
| ALL BRAND (5523) | $150.00 | $0.00 | $150.00 |
| CRESCENT COMPUTER (5525) | $0.00 | $0.00 | $0.00 |
| HUDSON REPRO (5529) | $0.00 | $0.00 | $0.00 |
| MATTHIUSSEN COMPUTER (5540) | $0.00 | $0.00 | $0.00 |
| SHARP TELEPHONE (5542) | $0.00 | $0.00 | $0.00 |
| BURTON CIERI DEL SORDI (5550) | $60,911.79 | $59,601.04 | $1,310.75 |
| HILTON STEIN (5554) | $0.00 | $0.00 | $0.00 |
| GO ORGANIC LAWN (5561) | $0.00 | $0.00 | $0.00 |
| LONGO INDUSTRIES (5566) | $0.00 | $0.00 | $0.00 |
| CHUBB GROUP OFMINS. CO.(5965) | $0.00 | $0.00 | $0.00 |
| HERBERT IRWIN (5593) | $0.00 | $0.00 | $0.00 |
| ATLANTIC HEALTH (5597) | $0.00 | $0.00 | $0.00 |
| SHONER & CO (5603) | $0.00 | $0.00 | $0.00 |
| JOE MERRIGAN (5618) | $0.00 | $0.00 | $0.00 |
| SUMNER BRYANT (5632) | $0.00 | $0.00 | $0.00 |
| ED RAMIREZ (5649) | $0.00 | $0.00 | $0.00 |
| ANNIE HOLLY (5654) | $0.00 | $0.00 | $0.00 |
| JORGE CRESPO (5674) | $0.00 | $0.00 | $0.00 |
| NETWORLD (5689) | $0.00 | $0.00 | $0.00 |
| AUTOMATIC SWITCH (5690) | $0.00 | $0.00 | $0.00 |
| OFFICE EQUIPMENT (5691) | $0.00 | $0.00 | $0.00 |
| THUNDERBIRD LABEL (5712) | $0.00 | $0.00 | $0.00 |
| HILLTOWN SYSTEMS (5715) | $0.00 | $0.00 | $0.00 |
| M OGUNDELE (5726) | $0.00 | $0.00 | $0.00 |
| MT. LAKES BOE (5727) | $0.00 | $0.00 | $0.00 |
| AIR CONTACT (5728) | $0.00 | $0.00 | $0.00 |
| HNOT LLC-HUNRATH NAPOLITANO (5890) | $0.00 | $0.00 | $0.00 |
| AFI MGT (5945) | $0.00 | $0.00 | $0.00 |
| RIDER (9963) | $0.00 | $0.00 | $0.00 |

| Name | | | |
| --- | --- | --- | --- |
| PCPS (5965) | $0.00 | $0.00 | $0.00 |
| CHUBB GROUP OF INS. CO. (5965) | $0.00 | $0.00 | $0.00 |
| HOWMET (5969) | $89,244.71 | $89,819.71 | ($575.00) |
| GREG HILL (5989) | $0.00 | $0.00 | $0.00 |
| HELLINGER & SANDERS (6003) | $0.00 | $0.00 | $0.00 |
| CONCORD APP (6005) | $0.00 | $0.00 | $0.00 |
| KESSLER INST (6007) | $0.00 | $0.00 | $0.00 |
| OUTCULT COMM INC (6018) | $0.00 | $0.00 | $0.00 |
| JOHN COSTA AGENCY (6019) | $0.00 | $0.00 | $0.00 |
| SUSAN GROSSBERG (6020) | $0.00 | $0.00 | $0.00 |
| ROBERTET (6022) | $0.00 | $0.00 | $0.00 |
| CAN AM SYSTEMS (6053) | $0.00 | $0.00 | $0.00 |
| RBC (6063) | $0.00 | $0.00 | $0.00 |
| GARY CORIZO (6078) | $0.00 | $0.00 | $0.00 |
| HOFFMAN & BARON LLP (6098) | $53,446.22 | $53,371.32 | $74.90 |
| SEURA MEALEY & SEURA (6118) | $0.00 | $0.00 | $0.00 |
| TOWERS (6138) | $0.00 | $0.00 | $0.00 |
| ROCKEFELLER GROUP (6146) | $0.00 | $0.00 | $0.00 |
| EDY'S ICE CREAM (6163) | $0.00 | $0.00 | $0.00 |
| NORTON , ARPERT (6204) | $24,581.85 | $23,775.24 | $806.61 |
| FSR (6208) | $78,474.75 | $79,072.31 | ($597.56) |
| COMPUTER NETWORK (6215) | $0.00 | $0.00 | $0.00 |
| RG HURLEY (6221) | $0.00 | $0.00 | $0.00 |
| LASERPROS INT (6222) | $21,754.50 | $23,803.50 | ($2,049.00) |
| LEAF, SALZMAN LLC (6232) | $0.00 | $0.00 | $0.00 |
| PARENT WATCH (6235) | $0.00 | $0.00 | $0.00 |
| SCUFFY PET CTR (6237) | $0.00 | $0.00 | $0.00 |
| PC LAND PLUS (6239) | $0.00 | $0.00 | $0.00 |
| KORNE HYNES ADVERTISING (6241) | $0.00 | $0.00 | $0.00 |
| SHIPIRO (6256) | $0.00 | $0.00 | $0.00 |
| MICHAEL KIRSCHENER (6261) | $0.00 | $0.00 | $0.00 |
| PRECISION COMPUTER SVCS (6262) | $0.00 | $0.00 | $0.00 |
| SCHINDLER ELEVATOR (6266) | $153,485.28 | $150,760.59 | $2,724.69 |
| WR HUFF (6266) | $0.00 | $0.00 | $0.00 |
| MELFAST (6273) | $2,179.44 | $2,125.94 | $53.50 |
| BRYAN JOHNSON MD (6304) | $0.00 | $0.00 | $0.00 |
| DR. JOCHLE (6322) | $0.00 | $0.00 | $0.00 |
| MARY WRIGHT (6325) | $0.00 | $0.00 | $0.00 |
| BENJAMIN MOORE PAINTS (6326) | $0.00 | $0.00 | $0.00 |
| CHINA SHIP (6329) | $0.00 | $0.00 | $0.00 |
| PENTAX PRECISION (6334) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| PECO INC. (6365) | $0.00 | $0.00 | $0.00 |
| BERGEN COUNTY CARTRIDGE (6372) | $275.00 | $0.00 | $275.00 |
| ALL-PAK (6373) | $0.00 | $0.00 | $0.00 |
| INDEPENDENT MACHINE CO (6379) | $746.36 | $0.00 | $746.36 |
| BARYLAND FAMILY SVC (6383) | $0.00 | $0.00 | $0.00 |
| DRS TECH/TAXOLOG (6388) | $0.00 | $0.00 | $0.00 |
| MORETRENCH AMERICAN CORP (6417) | $0.00 | $0.00 | $0.00 |
| ARTHUR TURNOVETS (6427) | $0.00 | $0.00 | $0.00 |
| COMPUTER IMAGE (6430) | $0.00 | $0.00 | $0.00 |
| CALDWELL THERAPY CTR (6438) | $0.00 | $0.00 | $0.00 |
| PHXCO LLC, LWI,MSE (6441) | $761.00 | $0.00 | $761.00 |
| OLGA CLARKIN (6455) | $0.00 | $0.00 | $0.00 |
| SESI CONSULTING (6762) | $0.00 | $0.00 | $0.00 |
| DALE KROLL (6771) | $0.00 | $0.00 | $0.00 |
| BEN-CHATAM (6772) | $0.00 | $0.00 | $0.00 |
| DONNA WHELAN (6788) | $0.00 | $0.00 | $0.00 |
| A BRACCO ART STUDIO (6824) | $133.75 | $0.00 | $133.75 |
| SULLIVAN FINANCIAL SVCS (6837) | $0.00 | $0.00 | $0.00 |
| DIGITERRA (6840) | $0.00 | $0.00 | $0.00 |
| CLIFFORD HARVEY (6842) | $0.00 | $0.00 | $0.00 |
| KATHLEEN THOMAS (6851) | $0.00 | $0.00 | $0.00 |
| FATIMA KAYA (6867) | $0.00 | $0.00 | $0.00 |
| CONQUER THE WEB (6868) | $0.00 | $0.00 | $0.00 |
| RICH MCSWEENEY (6872) | $0.00 | $0.00 | $0.00 |
| BUCKMAN ARCHITECTURAL (6874) | $0.00 | $0.00 | $0.00 |
| IGS-JOHN LAURO (6875) | $0.00 | $0.00 | $0.00 |
| ADVANCED OFFICE MACH (6878) | $0.00 | $0.00 | $0.00 |
| REGISTRAR & TRANSFER (6907) | $0.00 | $0.00 | $0.00 |
| SWATCH WATCH GROUP (6927) | $0.00 | $0.00 | $0.00 |
| JANE BAKER (6929) | $0.00 | $0.00 | $0.00 |
| DECOTIS, FITZPATRICK, GLUCH (6930) | $0.00 | $0.00 | $0.00 |
| TECHNICAL SERVICE (6933) | $0.00 | $0.00 | $0.00 |
| JKZ PROPERTIES (6939) | $0.00 | $0.00 | $0.00 |
| SOWINSKI SULLIVAN ARCHITECTS (6939) | $23,505.94 | $13,120.26 | $10,385.68 |
| HAYWOOD IND (6941) | $0.00 | $0.00 | $0.00 |
| WATERFORD WEDGEWOOD (6944) | $0.00 | $0.00 | $0.00 |
| EVEREST RE-INSURANCE (6946) | $741.51 | $0.00 | $741.51 |
| LINENS N THINGS (6947) | $10,506.89 | $0.00 | $10,506.89 |
| AUDIBLE INC (6953) | $0.00 | $0.00 | $0.00 |
| NETWORK DIGITAL OFFICE SOL (6974) | $0.00 | $0.00 | $0.00 |
| PHIL ALESSIO (6978) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| MICHAEL WILLIAMSON (6980) | $0.00 | $0.00 | $0.00 |
| JVC CORP (6982) | $0.00 | $0.00 | $0.00 |
| ELEGANT AFFAIRS (6985) | $14,440.25 | $14,243.82 | $196.43 |
| ACCURATE OFFICE INNOV (6990) | $0.00 | $0.00 | $0.00 |
| LAKELAND BANK (6991) | $0.00 | $0.00 | $0.00 |
| MACRO SOFT INC (6995) | $0.00 | $0.00 | $0.00 |
| LAW OFFICE OF ALFREIDA (7001) | $0.00 | $0.00 | $0.00 |
| CHECK FREE INVEST (7005) | $0.00 | $0.00 | $0.00 |
| KELLY MCNEAL (7009) | $0.00 | $0.00 | $0.00 |
| LAW OFFICES OF MITCH LIEBOWITZ (7012) | $0.00 | $0.00 | $0.00 |
| TOM DELUISE (7013) | $0.00 | $312.70 | ($312.70) |
| ARTHUR SCHUMAN (7016) | $0.00 | $0.00 | $0.00 |
| METRO IMAGING SERVICES INC (7017) | $0.00 | $0.00 | $0.00 |
| ADVANTAGE ENTERPRISES (7020) | $0.00 | $0.00 | $0.00 |
| NBA ENTERT (7026) | $0.00 | $0.00 | $0.00 |
| KUSHNER COMPANIES (7027) | $0.00 | $0.00 | $0.00 |
| THE EYEWAX GROUP (7027) | $0.00 | $0.00 | $0.00 |
| ARTHUR PARKS (7028) | $0.00 | $0.00 | $0.00 |
| EDWARDS & KELCEY (7028) | $0.00 | $0.00 | $0.00 |
| SOUTH EAST MORRIS WATER (7034) | $0.00 | $0.00 | $0.00 |
| SHERWOOD CONSULTANTS (7059) | $0.00 | $0.00 | $0.00 |
| DAIICHI PHARM CORP (7061) | $0.00 | $0.00 | $0.00 |
| LASER CARE (7064) | $0.00 | $0.00 | $0.00 |
| MARLO MFG (7066) | $0.00 | $0.00 | $0.00 |
| NJUJA (7077) | $577.88 | $0.00 | $577.88 |
| DESIGN TECHNICA (7097) | $0.00 | $0.00 | $0.00 |
| SEPPIC (7099) | $0.00 | $0.00 | $0.00 |
| SNS (7103) | $0.00 | $0.00 | $0.00 |
| LAPP USA (7110) | $0.00 | $0.00 | $0.00 |
| CHAMPION PLASTICS (7112) | $0.00 | $0.00 | $0.00 |
| DICK MARTIN SPORTS INC (7116) | $0.00 | $0.00 | $0.00 |
| J M MFG (7117) | $0.00 | $0.00 | $0.00 |
| PARAMOUNT TITLE AGENCY (7118) | $321.00 | $0.00 | $321.00 |
| BAIRD ROOFING (7138) | $0.00 | $0.00 | $0.00 |
| COLAVITO, TELSCHOW & COLAVITO (7148) | $0.00 | $0.00 | $0.00 |
| EMPIRE IND (7154) | $0.00 | $0.00 | $0.00 |
| DUNCAN FINANCIAL (7159) | $0.00 | $0.00 | $0.00 |
| MINDA SUPPLY (7164) | $0.00 | $0.00 | $0.00 |
| CUTSIZE (7166) | $0.00 | $0.00 | $0.00 |
| FEDCO STEEL (7171) | $0.00 | $0.00 | $0.00 |
| OPEN SYSTEMS (7176) | $0.00 | $0.02 | ($0.02) |

| | | | |
|---|---|---|---|
| NORTHERN JERSEY ENT (7181) | $0.00 | $0.00 | $0.00 |
| DEGREE DAY SYSTEMS (7183) | $0.00 | $0.00 | $0.00 |
| SABTEX (7184) | $0.51 | $0.00 | ($0.51) |
| TAN METAL PROD (7185) | $0.00 | $0.00 | $0.00 |
| SIMPLEX GRINNELL (7195) | $0.00 | $0.00 | $0.00 |
| DEWBERRY GOODKIND (7200) | $0.00 | $0.00 | $0.00 |
| DALTOR INC (7201) | $0.00 | $0.00 | $0.00 |
| AMERIPAY LLC (7214) | $43,574.61 | $41,006.51 | $2,568.10 |
| BROWN AND CALDWELL (7220) | $0.00 | $0.00 | $0.00 |
| A&M SPECIALIST (7222) | $0.00 | $0.00 | $0.00 |
| MARY PALMER (7224) | $0.00 | $0.00 | $0.00 |
| HOWELL ELECTRIC (7229) | $0.00 | $0.00 | $0.00 |
| ACE REPROG (7230) | $0.00 | $0.00 | $0.00 |
| WEICHERT ACADAMY CO (7231) | $0.00 | $0.00 | $0.00 |
| EDWARDS & KELCEY (7236) | $0.00 | $0.00 | $0.00 |
| AMERICAN PACKAGING (7245) | $0.00 | $0.00 | $0.00 |
| BUSINESS & PERSONAL SVC. (7246) | $0.00 | $0.00 | $0.00 |
| UNITED WAY OF PASSAIC CO (7247) | $0.00 | $0.00 | $0.00 |
| MARK LIEBERT (7265) | $0.00 | $0.00 | $0.00 |
| WEICHERT RELOCATION (7283) | $0.00 | $0.00 | $0.00 |
| PHARMACHEN (7288) | $160.31 | $0.00 | $160.31 |
| CLUB ABC TOURS (7292) | $0.00 | $0.00 | $0.00 |
| STRYKER HOWMEDICA OSTEONICS (7293) | $201,820.62 | $200,996.72 | $823.90 |
| CARDINAL SOFTWARE (7294) | $0.00 | $0.00 | $0.00 |
| RINGEL BROS. INC. (7305) | $0.00 | $0.00 | $0.00 |
| TOOL KRIB SUPPLY (7310) | $0.00 | $0.00 | $0.00 |
| AUTOMATIC COMFORT CONTROL (7311) | $0.00 | $0.00 | $0.00 |
| BEVERLY GAVIN (7313) | $0.00 | $0.00 | $0.00 |
| KLEIN INS (7318) | $0.00 | $0.00 | $0.00 |
| PERSONAL BUS. SOLUTIONS (7320) | $213.50 | $0.00 | $213.50 |
| CECE PEABODY (7323) | $0.00 | $0.00 | $0.00 |
| ARSAL ARCHITECT (7324) | $0.00 | $0.00 | $0.00 |
| MCKITTRICK (7325) | $0.00 | $0.00 | $0.00 |
| DENVILLE LINE PAINTING (7327) | $0.00 | $0.00 | $0.00 |
| T M RYBAK & ASSOC (7338) | $0.00 | $0.00 | $0.00 |
| HERBST-MUSCIANO (7339) | $0.11 | $0.00 | $0.11 |
| CUSHMAN & WAKEFIELD (7340) | $0.00 | $0.00 | $0.00 |
| DIGITAL HARDWARE INTL (7343) | $0.00 | $0.00 | $0.00 |
| AHR CONSULTING (7347) | $0.00 | $0.00 | $0.00 |
| DONATO MARANGI (7347) | $0.00 | $0.00 | $0.00 |
| LASER LIFE (7353) | $0.00 | $0.00 | $0.00 |

| Vendor | | | |
|---|---|---|---|
| JERSEY DIRECT (7357) | $22,926.50 | $22,850.00 | $76.50 |
| NICK MURANTE (7359) | $0.00 | $0.00 | $0.00 |
| CROSS ROADS RISK MGT (7361) | $0.00 | $0.00 | $0.00 |
| WEICHERT COMMISSION (7363) | $0.00 | $0.00 | $0.00 |
| CARA GRAPHICS (7372) | $0.00 | $0.00 | $0.00 |
| SOMERSET HILL CC (7375) | $0.00 | $0.00 | $0.00 |
| HECHT DI MARCO & CO (7376) | $34,039.80 | $33,921.50 | $118.30 |
| MINDCORE (7377) | $0.00 | $0.00 | $0.00 |
| NEW DATA CORP. (7386) | $0.00 | $0.00 | $0.00 |
| IMAGE 1 (7386) | $0.00 | $0.00 | $0.00 |
| SCHOLASTIC (7386) | $0.00 | $0.00 | $0.00 |
| ADVANCED NETWORK SYSTEMS (7392) | $0.00 | $0.00 | $0.00 |
| COMPLETE REMEDIAL SVC (7393) | $0.00 | $0.00 | $0.00 |
| FORMOSA PLASTICS CORP. (7401) | $0.00 | $0.00 | $0.00 |
| ORADELL ANIMAL HOSP (7408) | $0.00 | $0.20 | ($0.20) |
| FERRO CORP (7410) | $0.00 | $0.00 | $0.00 |
| WEICHERT-CASH MGT. (7414) | $0.00 | $0.00 | $0.00 |
| DAN COOLSPOTI(7418) | $0.00 | $0.00 | $0.00 |
| VANJ HEALTHCARE (7419) | $0.00 | $0.00 | $0.00 |
| FEDER & NEWFELD (7426) | $0.00 | $0.00 | $0.00 |
| DENVILLE LINE PAINTING (7327) | $0.00 | $0.00 | $0.00 |
| CURTISS WRIGHT (7431) | $0.00 | $0.00 | $0.00 |
| RICCI ASSOC (7432) | $0.00 | $0.00 | $0.00 |
| SIMON, SARVER (7437) | $0.00 | $0.00 | $0.00 |
| ZUCKER SACHER & ZUCKER (7441) | $22,767.57 | $22,968.15 | ($200.58) |
| CRANE'S MILL (7450) | $0.00 | $0.00 | $0.00 |
| AXIOM NETWORK DESIGN (7454) | $0.00 | $0.00 | $0.00 |
| MARIE-ANN GREENECERG (7455) | $0.00 | $0.48 | ($0.48) |
| WEICHERT LEAD NETWORK (7463) | $0.00 | $0.00 | $0.00 |
| BARRY LEVINE ESQ (7466) | $0.00 | $0.00 | $0.00 |
| EMCO INDUSTRIAL PLASTICS (7489) | $0.00 | $0.00 | $0.00 |
| WEICHERT INSURANCE (7496) | $0.00 | $0.00 | $0.00 |
| WEICHERT COMMERCIAL BROKERAGE (7497) | $0.00 | $0.00 | $0.00 |
| CASCINO ENGINEERING (7502) | $0.00 | $0.00 | $0.00 |
| ESSX COUNTY COLLEGE (7503) | $0.00 | $0.00 | $0.00 |
| MAP ENGINEERING (7511) | $0.00 | $0.00 | $0.00 |
| ARCOM FABRICS (7513) | $0.00 | $0.00 | $0.00 |
| AIM CARRIBEAN (7515) | $0.00 | $0.00 | $0.00 |
| D.A.B. SURVEY INC (7518) | $0.00 | $0.00 | $0.00 |
| LANGAN ENGINEERING (7528) | $0.00 | $0.00 | $0.00 |
| NORTHERN BLDG. PRODUCTS (7532) | $0.00 | $0.00 | $0.00 |

| Name | | | |
|---|---|---|---|
| PARAMATIC (7557) | $0.00 | $0.00 | $0.00 |
| SHERATON HOTEL (7562) | $0.00 | $0.00 | $0.00 |
| MARIA CICCHINO (7563) | $0.00 | $0.00 | $0.00 |
| BLACKSTONE MEDICAL (7563) | $0.00 | $0.00 | $0.00 |
| U.M.D.N.J. (7565) | $0.00 | $0.00 | $0.00 |
| SCHOMMER ENGINEERING (7578) | $0.00 | $0.00 | $0.00 |
| JEFFREY LANGHAM ARCHITECTS (7584) | $0.00 | $0.00 | $0.00 |
| RYMAX MARKETING (7590) | $0.00 | $0.00 | $0.00 |
| LASER SUPPLY & DESIGN (7594) | $0.00 | $0.00 | $0.00 |
| TOWER PERFORMANCE (7601) | $0.00 | $0.00 | $0.00 |
| WEICHERT NEW HOMES (7604) | $0.00 | $0.00 | $0.00 |
| JIM LA REGINA (7612) | $0.00 | $0.00 | $0.00 |
| SUSSEX BANK (7614) | $0.00 | $0.00 | $0.00 |
| RV METAL (7620) | $0.00 | $0.00 | $0.00 |
| EDWARDS & KELCEY/JACOBS (7633) | $1,191.10 | $0.00 | $1,191.10 |
| TRI-STATE COMPUTER SYS (7646) | $0.00 | $0.00 | $0.00 |
| MIDTOWN PROVISIONS (7658) | $0.00 | $0.00 | $0.00 |
| FASLONI & LARUSSO (7669) | $0.00 | $0.00 | $0.00 |
| NEWTECH DIRECT (7703) | $44,259.31 | $42,609.11 | $1,650.20 |
| GEORGE HELD & ASSOC (7705) | $0.00 | $0.00 | $0.00 |
| LAPATKA & ASSOC (7716) | $0.00 | $0.00 | $0.00 |
| JOSEPH BRUNO (7717) | $0.00 | $0.00 | $0.00 |
| GC STEWART ASSOC. (7720) | $0.00 | $0.00 | $0.00 |
| RICARDO MATEO (7724) | $280.00 | $0.00 | $280.00 |
| PREMIER PRINTER SVC (7729) | $0.00 | $0.00 | $0.00 |
| COMJET AVIATION (7733) | $0.00 | $0.00 | $0.00 |
| ORTHOPEDIC SPINE & SPORTS (7737) | $59,220.86 | $59,017.76 | $203.10 |
| ASCO POWER TECH (7741) | $58,783.36 | $58,501.97 | $281.39 |
| DYNAMIC ALLIANCE (7744) | $0.00 | $0.00 | $0.00 |
| HAROLD PELLOW & ASSOC (7755) | $0.00 | $0.00 | $0.00 |
| DAVID JABLONKA ARCH. (7650) | $0.01 | $0.00 | $0.01 |
| MURPHY HOLLOWS (7761) | $0.00 | $0.00 | $0.00 |
| SPINE INC (7762) | $0.00 | $0.00 | $0.00 |
| WEICHERT REALTORS (7763) | $0.00 | $0.00 | $0.00 |
| GERALD KELLY & ASSOC (7764) | $0.00 | $0.10 | ($0.10) |
| IMPRO (7767) | $0.00 | $0.00 | $0.00 |
| KONICA MINOLTA MEDICAL (7773) | $0.00 | $0.12 | ($0.12) |
| MARGOLA IMPORT CORP. (7776) | $241.00 | $0.00 | $241.00 |
| PARKER HANNIFAN (7781) | $0.00 | $0.00 | $0.00 |
| RONI FREY (7783) | $0.00 | $0.00 | $0.00 |
| DASSAULT FALCON (7784) | $103,495.65 | $103,458.69 | $36.96 |

| Name | | | |
|---|---|---|---|
| PROVIDENT BANK (7786) | $0.00 | $0.00 | $0.00 |
| THOMAS A. UBRIACO (7788) | $0.00 | $0.00 | $0.00 |
| NOVARTIS (7789) | $0.00 | $0.00 | $0.00 |
| SPENCER SAVINGS BANK (7794) | $0.00 | $0.00 | $0.00 |
| PHARMADESIGN (7803) | $0.00 | $0.00 | $0.00 |
| EINHORN, HARRIS (7810) | $0.00 | $0.00 | $0.00 |
| CUSHMAN & WAKEFIELD (7815) | $0.00 | $0.00 | $0.00 |
| DAN HULL (7821) | $0.00 | $0.00 | $0.00 |
| ADVANTAGE (7822) | $0.00 | $0.00 | $0.00 |
| WEICHERT MARKETING (7831) | $90.10 | $6,118.26 | $6,208.36 |
| SUNSET STATIONERS (7836) | $0.00 | $0.00 | $0.00 |
| STONE TRUSS SYSTEMS (7839) | $279.13 | $12,298.34 | $12,577.47 |
| CENTER FOR ORTHOPEDICS (7843) | $0.00 | $0.00 | $0.00 |
| JOHN SARACCO ARCH. (7853) | $1,034.42 | $6,026.78 | $7,061.20 |
| GOEN TECH. (7854) | $0.00 | $0.00 | $0.00 |
| VELCO COMPOUND SEMI. (7861) | $0.00 | $0.00 | $0.00 |
| NEW TYPE INC. (7863) | $0.00 | $0.00 | $0.00 |
| TSA WORLDWIDE (7871) | $0.00 | $0.00 | $0.00 |
| JOSEPH PASCALE (7882) | $0.00 | $0.00 | $0.00 |
| ROTENBERG MERIL SOLOMON (7887) | $0.00 | $0.00 | $0.00 |
| RALPH STEFENELLI (7889) | $0.00 | $0.00 | $0.00 |
| A. RODRIGUEZ (7890) | $0.00 | $0.00 | $0.00 |
| WARREN RATE 7892 | $0.00 | $0.00 | $0.00 |
| THIRD WAVE BUS. SYS. (7893) | $0.00 | $0.00 | $0.00 |
| LORI RAYMOND (7894) | $0.00 | $0.00 | $0.00 |
| LOGICAL MAINTENANCE SOL. (7899) | $0.00 | $0.00 | $0.00 |
| J.A. MIHALIK ARCH (7900) | $0.00 | $0.00 | $0.00 |
| READINGTON TOWNSHIP (7901) | $0.00 | $0.00 | $0.00 |
| WEICHERT (7905) | $0.00 | $0.00 | $0.00 |
| A. RAIANA (7907) | $0.00 | $0.00 | $0.00 |
| WEICHERT CO. ACCT PAY (7910) | $0.00 | $0.00 | $0.00 |
| METRO TITLE AGENCY (7911) | $270.78 | $0.00 | $270.78 |
| MARY HOLLAND (7912) | $0.00 | $0.00 | $0.00 |
| ADP (7915) | $0.00 | $0.00 | $0.00 |
| IND (7924) | $0.00 | $0.00 | $0.00 |
| WESTERN IND-PARAMUS (7925) | $0.00 | $0.00 | $0.00 |
| MILLENIUM (7926) | $0.00 | $0.00 | $0.00 |
| TRI TECH (7928) | $0.00 | $0.00 | $0.00 |
| SCHINDLER ELEVATOR MN (7937) | $2,113.25 | $8,437.75 | $10,551.00 |
| FORMONT (7940) | $257.40 | $10,939.32 | $11,196.72 |
| THOMAS E. MILLER (7943) | $0.00 | $0.00 | $0.00 |

| Vendor | | | |
|---|---|---|---|
| ADP (7949) | $0.00 | $0.00 | $0.00 |
| B&E SYSTEMS (7959) | $0.00 | $0.00 | $0.00 |
| WEICHERT CO MIS (7962) | $0.00 | $0.00 | $0.00 |
| TSA WORLDWIDE (7871) | $0.00 | $0.00 | $0.00 |
| UNITED AUTO GROUP (7963) | $0.00 | $0.00 | $0.00 |
| WEICHERT TITLE AGENCY (7964) | $47,768.99 | $47,316.38 | $452.61 |
| GARDEN STATE ENG (7968) | $0.00 | $0.00 | $0.00 |
| CHILLET ASSOC (7976) | $0.00 | $0.00 | $0.00 |
| EXTENDED MGT (7977) | $0.00 | $0.00 | $0.00 |
| GIVAUDAN (7995) | $0.00 | $0.00 | $0.00 |
| VMC INC (7996) | $0.00 | $0.00 | $0.00 |
| KATHY HOUSE (7998) | $0.00 | $0.00 | $0.00 |
| SILBERT REALTY (8001) | $159.93 | $0.00 | $159.93 |
| HORIZON BUSINESS FORMS (8004) | $0.00 | $0.00 | $0.00 |
| USC ATLANTIC (8005) | $1,332.79 | $0.00 | $1,332.79 |
| PINNACLE CONSULTING (8013) | $0.00 | $0.00 | $0.00 |
| H&N (8024) | $0.00 | $0.00 | $0.00 |
| ISLAMIC CENTER OF AMERICA (8027) | $0.00 | $0.00 | $0.00 |
| BLUESTREAK NETWORKING (8036) | $0.00 | $0.00 | $0.00 |
| JENNY ENGINEERING (8038) | $0.00 | $0.00 | $0.00 |
| LOCKER FINANCIAL (8048) | $0.00 | $0.00 | $0.00 |
| MORRIS COUNTY GOLF CLUB (8050) | $0.00 | $0.00 | $0.00 |
| SHARPE & CO. (8057) | $2,122.83 | $2,014.24 | $108.59 |
| ACCURATE AIR (8062) | $0.00 | $0.00 | $0.00 |
| HAWK GRAPHICS INC. (8071) | $304.95 | $0.00 | $304.95 |
| KEITH FRASER (8076) | $0.00 | $0.00 | $0.00 |
| BERNARDS TOWNSHIP BOE (8077) | $0.00 | $0.00 | $0.00 |
| TIMELY IDEAS (8079) | $0.00 | $0.00 | $0.00 |
| BOROUGH OF RINGWOOD (8093) | $0.00 | $0.00 | $0.00 |
| ARIBA (8098) | $0.00 | $0.00 | $0.00 |
| UNION TOOL (8102) | $0.00 | $0.00 | $0.00 |
| BRIGHAN & RAGO (8107) | $0.00 | $0.00 | $0.00 |
| GROUNDWATER TECH. (8109) | $532.33 | $0.00 | $532.33 |
| KSAB COPIERS (8118) | $4,533.04 | $4,508.04 | $25.00 |
| CHRIS WRIGHT (8135) | $0.00 | $0.00 | $0.00 |
| EXECUTIVE TYPE (8139) | $0.00 | $0.00 | $0.00 |
| JOHN CILO, JR. ASSOC. (8141) | $0.00 | $0.00 | $0.00 |
| DR LOVERNE (8150) | $0.02 | $0.00 | $0.02 |
| LEGENDS HARLEY (8163) | $0.00 | $0.00 | $0.00 |
| ARMPCO OFFICE MACHINES (8172) | $0.00 | $0.00 | $0.00 |
| GRINNEL (8180) | $0.00 | $0.00 | $0.00 |

| Name | | | |
| --- | --- | --- | --- |
| ELIE TAHARI (8183) | $99,670.38 | $97,538.09 | $2,132.29 |
| ADVANCED PHOTOCOPY (8183) | $0.00 | $0.00 | $0.00 |
| KLAE CONSTRUCION (8186) | $0.00 | $0.00 | $0.00 |
| MULTI BRANDS (8187) | $0.00 | $0.00 | $0.00 |
| WEICHERT AFFILIATES (8188) | $0.00 | $0.00 | $0.00 |
| NORTHEAST PRIVATE CLIENT GROUP (8190) | $0.00 | $0.00 | $0.00 |
| D'AGOSTINO CONSULTING (8191) | $0.00 | $0.00 | $0.00 |
| WEICHERT CORP. HOUSING (8192) | $0.00 | $0.00 | $0.00 |
| TOM AITKEN (8194) | $0.00 | $0.00 | $0.00 |
| BASF (8201) | $0.00 | $0.00 | $0.00 |
| FIFTY FIVE DESIGN ASSOC (8202) | $0.00 | $0.00 | $0.00 |
| KENNETH FURST (8203) | $0.00 | $0.00 | $0.00 |
| SETON HALL UNIVERSITY (8204) | $0.00 | $0.00 | $0.00 |
| BARRY HERMAN ENT. (8206) | $0.00 | $0.00 | $0.00 |
| AMANO CINCINNATI (8211) | $0.00 | $0.00 | $0.00 |
| GIANT SERVICES (8213) | $0.00 | $0.00 | $0.00 |
| FREEMAN ELECT. CONST. (8221) | $0.00 | $0.00 | $0.00 |
| CARMINE PICARDO (8226) | $0.00 | $0.00 | $0.00 |
| GATOR MEDIA GROUP (8240) | $0.00 | $0.00 | $0.00 |
| S3 (8241) | $0.00 | $0.00 | $0.00 |
| MICHAEL KUYBIDA ARCHITECTS (8250) | $0.00 | $0.00 | $0.00 |
| DALLENBACH SAND (8256) | $0.00 | $0.00 | $0.00 |
| SIMPLETEK CONSULTING (8265) | $0.00 | $0.00 | $0.00 |
| LIBERTY PARTS TEAM (8267) | $9,600.00 | $10,274.98 | ($674.98) |
| AFLAC-MATT BERGER (8269) | $0.00 | $0.00 | $0.00 |
| LYNN BRUNSKILL (8274) | $0.00 | $0.00 | $0.00 |
| RESOURCES GLOBAL (8284) | $6,505.33 | $6,152.66 | $352.67 |
| THE OKONITE CO (8285) | $0.00 | $0.00 | $0.00 |
| CHAGACH INDUSTRIES INC (8293) | $0.00 | $0.20 | ($0.20) |
| GLOBAL BUSINESS (8294) | $0.00 | $352.67 | ($352.67) |
| LAWRENCE KORINDA ARCHITECTS (8296) | $0.00 | $0.01 | ($0.01) |
| DR. RAMESH PATEL (8298) | $0.00 | $0.00 | ($352.67) |
| CHUGACH INDUSTRIES INC (8300) | $0.00 | $0.00 | $0.00 |
| DVD INTERNATIONAL (8302) | $0.00 | $0.00 | $0.00 |
| EDWARDS & KELCEY (8305) | $0.00 | $0.00 | $0.00 |
| SANDY ALEXANDER (8306) | $0.00 | $0.00 | $0.00 |
| INGERSOLL RAND (8307) | $0.00 | $0.00 | $0.00 |
| MEDIA SCIENCES (8308) | $0.00 | $0.00 | $0.00 |
| STONY BROOK DAY CARE (8312) | $0.00 | $0.00 | $0.00 |
| XEROX (8317) | $125.00 | $0.00 | $125.00 |
| EATON ELECTRICAL (8324) | $0.00 | $0.00 | $0.00 |

| Name | | | |
|---|---|---|---|
| UNITED STATES ELEVATOR (8325) | $0.00 | $0.00 | $0.00 |
| P3 SERVICES (8326) | $0.00 | $0.00 | $0.00 |
| DELTA MARKETING (8334) | $0.00 | $0.00 | $0.00 |
| COPYTEXT (8338) | $0.00 | $0.00 | $0.00 |
| DAVID LUSTBADER (8339) | $0.00 | $0.00 | $0.00 |
| DR. JONATHAN A. HABER (8344) | $0.00 | $0.00 | $0.00 |
| ASSOCIATED FIRE PROTECTION (8345) | $0.00 | $0.00 | $0.00 |
| MID-ATLANTIC VEGETABLE SHORT (8354) | $0.00 | $0.00 | $0.00 |
| ONTEL PRODUCTS (8355) | $0.00 | $0.00 | $0.00 |
| CREATIVE REALTIES (8362) | $0.00 | $0.00 | $0.00 |
| CRG MANAGEMENT (8365) | $0.00 | $0.00 | $0.00 |
| WEICHERT CO (8380) | $439.00 | $0.00 | $439.00 |
| NO. JERSEY DIST. WATER SUPPLY (8372) | $0.00 | $0.00 | $0.00 |
| LAMART CORPORATION (8383) | $355.60 | $0.00 | $355.60 |
| METROFUSER (8385) | $0.00 | $0.00 | $0.00 |
| ISS SERVICES (8389) | $76,424.46 | $75,015.12 | $1,409.34 |
| POLAKOFF SPORTS (8398) | $0.00 | $0.00 | $0.00 |
| PAR TROY SHEET METAL (8404) | $0.00 | $0.00 | $0.00 |
| CATHERINE HEWANG CPA (8406) | $0.00 | $0.00 | $0.00 |
| JAME R. GUERRA (8407) | $0.00 | $0.00 | $0.00 |
| NOVARTIS PHARM. (8411) | $0.00 | $0.00 | $0.00 |
| PARTY CITY (8429) | $0.00 | $0.00 | $0.00 |
| MMJ SOLUTIONS (8430) | $0.00 | $0.00 | $0.00 |
| CORPORATE TITLE AGENCY (8437) | $0.00 | $0.00 | $0.00 |
| COMITO & ASSOC (8439) | $0.00 | $0.00 | $0.00 |
| GLACIER WATER (8447) | $0.00 | $0.00 | $0.00 |
| JIM DEBARBIERI ARCHITECTS (8451) | $0.00 | $0.00 | $0.00 |
| ATLANTIC TELECOM (8452) | $0.00 | $0.00 | $0.00 |
| AVIALL SERVICES,INC (8455) | $0.00 | $0.00 | $0.00 |
| THE RECORD (8458) | $0.00 | $0.00 | $0.00 |
| JOSEPH MAZZIOTTI CPA (8466) | $0.00 | $0.00 | $0.00 |
| RESCUE.COM (8494) | $0.00 | $0.00 | $0.00 |
| PCA ENGINEERING (8499) | $0.00 | $0.00 | $0.00 |
| SYMNETRE DESIGN (8500) | $0.00 | $0.00 | $0.00 |
| OK PHARMACY (8506) | $0.00 | $0.33 | ($0.33) |
| ANDERSON CAMPANELLA ARCH. (8508) | $0.00 | $0.00 | $0.00 |
| SHENOY ENGINEERING (8509) | $0.00 | $0.00 | $0.00 |
| DAN MATHIESEN (8520) | $0.00 | $0.00 | $0.00 |
| LAURINDE PUBLICATION (8523) | $0.00 | $0.00 | $0.00 |
| NATIONAL ROUTING & DIST. (8524) | $0.00 | $0.00 | $0.00 |
| BROTHER (8528) | $14,307.68 | $13,827.68 | $480.00 |

| Name | | | |
|---|---|---|---|
| BOYAR SUOZZO 8528 | $193.75 | | $193.75 |
| CHAZ RAPA (8535) | $0.00 | $0.00 | $0.00 |
| GLAXO SMITH KLEIN (8537) | $0.00 | $0.00 | $0.00 |
| PRUDENTIAL INSURANCE (8548) | $0.00 | $0.00 | $0.00 |
| LAKESIDE DELI (8554) | $0.01 | $0.00 | $0.00 |
| ANN MINTON (8559) | $0.00 | $0.00 | ($0.01) |
| COLLECTORS PARADISE (8572) | $0.00 | $0.00 | $0.00 |
| S&J PHARMACY (8574) | $0.00 | $0.00 | $0.00 |
| EDIFICE INFORMATION MGMT. (8575) | $0.00 | $0.00 | $0.00 |
| SUZANNE MITCHELL (8577) | $0.00 | $0.00 | $0.00 |
| ENTOURAGE FLOORING (8588) | $0.00 | $0.00 | $0.00 |
| MINUTEMAN PRESS (8589) | $0.00 | $0.00 | $0.00 |
| HUDSON HIGHLANDS PROPERTIES (8592) | $0.00 | $0.00 | $0.00 |
| TOLL & ASSSOCIATES (8598) | $0.00 | $0.00 | $0.00 |
| PRO HAIRCUTTERS (8599) | $0.30 | $0.00 | $0.30 |
| LEE LEVITT (8605) | $0.00 | $0.00 | $0.00 |
| THE MUSICAL GROUP (8612) | $609.50 | | $609.50 |
| HEALTHLOGIX (8615) | $0.00 | $0.00 | $0.00 |
| EUROPEAN GALLERIES (8623) | $0.00 | $0.00 | $0.00 |
| CARRE,DALEY,SULLIVAN&WEIR (8641) | $0.00 | $0.00 | $0.00 |
| ULTRA LOGISTICS (8668) | $0.00 | $0.00 | $0.00 |
| PATRICIA FUNICELLI (8669) | $80.16 | | $80.16 |
| KEVIN BYRNE ARCH (8670) | $0.00 | $0.00 | $0.00 |
| JEFFERSON TOWNSHIP (8675) | $0.00 | $0.00 | $0.00 |
| A.H. BEST (8676) | $0.00 | $0.00 | $0.00 |
| UNIMAC GRAPHICS (8679) | $0.00 | $0.00 | $0.00 |
| ALLIED METAL (8681) | $0.00 | $0.00 | $0.00 |
| GARDEN STATE CANCER CTR. (8690) | $0.00 | $0.00 | $0.00 |
| MICHAELS PIZZERIA (8692) | $0.00 | $0.00 | $0.00 |
| LIBERTY PAYROLL M(8699) | $15,849.54 | $16,177.56 | ($328.02) |
| MICHAEL FLIPPI ESQ (8700) | $0.00 | $0.00 | $0.00 |
| COMWEB (8704) | $0.00 | $0.00 | $0.00 |
| BACK OFFICE SUPPORT SVC. (8708) | $0.00 | $0.00 | $0.00 |
| H-N-W- INTL (8709) | $0.00 | $0.00 | $0.00 |
| DEBBIE DENDULK (8710) | $0.00 | $0.00 | $0.00 |
| EXTRATECH (8711) | $117.70 | | $117.70 |
| JIM HOLMES (8711) | $0.00 | $0.00 | $0.00 |
| BCI COMMUNICATIONS (8714) | $0.00 | $0.00 | $0.00 |
| JOHN WHITE (8719) | $0.00 | $0.00 | $0.00 |
| EVERYTHING HEALTH (8722) | $0.00 | $0.00 | $0.00 |
| GOVERNOR BUS SOL (8732) | $0.00 | $0.00 | $0.00 |

| Name | | | |
|---|---|---|---|
| CRESTMONT COUNTRY CLUB (8736) | $0.00 | $0.00 | $0.00 |
| WEISS DESIGN GROUP,LLC (8740) | $0.00 | $0.00 | $0.00 |
| THE CHARLES IMPORTS (8742) | $0.00 | $0.00 | $0.00 |
| WALLPAPER IMPORTS (8743) | $0.00 | $0.00 | $0.00 |
| ELECTRONIC RISK CONSULTANTS (8745) | $0.00 | $0.00 | $0.00 |
| KREISLER INDUSTRIAL CORP (8750) | $0.00 | $0.00 | $0.00 |
| AIR SYSTEMS (8755) | $0.00 | $0.00 | $0.00 |
| ROBERT T. PHILLIPS CPA (8777) | $0.00 | $0.00 | $0.00 |
| LONGO PARTNERSHIP (8780) | $0.00 | $0.00 | $0.00 |
| SECURITY CONTROL INTEG.(8786) | $4.00 | $4.00 | $4.00 |
| MSGR. KELLEY (8788) | $0.00 | $0.00 | $0.00 |
| MEDWORKS MGMT. (8794) | $0.00 | $0.00 | $0.00 |
| VEOLIA NORTH AMERICA (8795) | $0.08 | $0.08 | ($0.08) |
| CIRCLE COMPUTER GROUP (8798) | $0.03 | $0.00 | $0.03 |
| NEWARK ENGINEERING P.C. (8800) | $15,470.62 | $14,630.93 | $839.69 |
| ADELE CIASULLI (8806) | $0.00 | $0.00 | $0.00 |
| SEA BREEZE (8811) | $0.01 | $0.00 | $0.01 |
| MOUNT VERNON GROUP (8812) | $0.00 | $0.00 | $0.00 |
| CARTRIDGE WORLD/FAIRFIELD (8814) | $7.00 | $0.00 | $7.00 |
| IMMACULATE CONCEPTION (8814) | $0.00 | $0.00 | $0.00 |
| ANS (8824) | $0.00 | $0.00 | $0.00 |
| PROCESS SYSTEMS (8825) | $0.00 | $0.00 | $0.00 |
| AZ DESIGNS (8827) | $0.00 | $0.00 | $0.00 |
| ARMENIAN (8835) | $304.00 | $0.00 | $304.00 |
| CHIROPRACTICARE (8840) | $0.00 | $0.00 | $0.00 |
| PEDIATRIC OPTO (8849) | $0.34 | $0.00 | $0.34 |
| MIDDLE ATLANTIC PRODUCTS (8856) | $0.00 | $0.00 | $0.00 |
| RENE OXILD (8859) | $0.00 | $0.00 | $0.00 |
| TAG & LABEL (8868) | $0.00 | $0.00 | $0.00 |
| MORRISON POSNER (8874) | $0.00 | $0.00 | $0.00 |
| FINANCIAL PRINCIPLES (8877) | $0.00 | $0.00 | $0.00 |
| BARDI'S RESTAURANT (8883) | $88.15 | $0.00 | $88.15 |
| GREENBERG.DAUBER (8890) | $777.25 | $0.00 | $777.25 |
| BEER & COLEMAN (8892) | $6,837.64 | $6,384.46 | $453.18 |
| US INFORMATION SYSTEMS (8896) | $0.00 | $0.00 | $0.00 |
| KATHY ERNST (8897) | $0.00 | $1.05 | ($1.05) |
| PRISMATIC (8900) | $0.00 | $0.00 | $0.00 |
| HEINZ & FOIRE (8901) | $0.02 | $0.00 | $0.02 |
| DEBBIE'S DESIGN (8903) | $0.00 | $0.00 | ($8.75) |
| TORRE LAZUR (8937) | $7,889.48 | $7,898.23 | $0.00 |
| SOLOMON (8941) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| NEXT CENTURY SYSTEM (8942) | $0.00 | $0.00 | $0.00 |
| JASANT CONSULTING (8947) | $250.00 | $0.00 | $250.00 |
| ROYAL CAR WASH (8951) | $0.00 | $0.00 | $0.00 |
| THALES COMPONENTS (8952) | $0.00 | $0.00 | $0.00 |
| GUARDIAN LIFE (8954) | $0.00 | $0.00 | $0.00 |
| PIZAZZ PROMOTIONS (8955) | $0.00 | $0.00 | $0.00 |
| PASSAIC COUNTY WELDERS (8956) | $0.00 | $0.00 | $0.00 |
| SCHOLES ELECTRIC (8970) | $0.00 | $0.00 | $0.00 |
| KUPPER (8971) | $0.00 | $0.00 | $0.00 |
| SAMMJENN TECHNOLOGY (8975) | $0.00 | $288.56 | $0.00 |
| RONALD L. HAFFLING ASSOC. (8975) | $0.00 | $0.00 | $0.00 |
| ANTONIO ANTONIETTI (8975) | $288.55 | $0.00 | ($288.56) |
| DAVID G. MILLER & ASSOC. (8985) | $1.00 | $0.00 | $288.55 |
| MICHELS & WALDRON (8992) | $0.00 | $0.00 | $1.00 |
| MEADOWLANDS PLAZA HOTEL (8993) | $66.63 | $0.00 | $66.63 |
| CARLSON MARKETING (9001) | $0.00 | $0.00 | $0.00 |
| SYLTON SEARCHWELL (9002) | $262.15 | $0.00 | $262.15 |
| RELIABLE TECHNOLOGIES (9003) | $0.00 | $0.00 | $0.00 |
| REITSMA FINANCIAL GROUP (9004) | $0.00 | $0.00 | $0.00 |
| GEORGE ANDERSON LAND (9008) | $160.31 | $0.00 | $160.31 |
| URBAN STUDIO (9011) | $0.00 | $0.00 | $0.00 |
| KEYBOARD CONSULTANTS (9013) | $0.00 | $0.00 | $0.00 |
| PSE&G GENERATOR STATION (9033) | $0.00 | $0.00 | $0.00 |
| ELSTEIN & FRIEDMAN (9038) | $0.00 | $0.00 | $0.00 |
| PSE&G (9043) | $0.00 | $0.00 | $0.00 |
| DVNA (9044) | $0.00 | $0.00 | $0.00 |
| HULL & COMPANIES (9044) | $0.00 | $0.00 | $0.00 |
| KENNETH H.J. HIGGINS CPA (9046) | $860.01 | $0.00 | $0.00 |
| PRESSLER & PRESSLER (9050) | $0.00 | $0.00 | $860.01 |
| BLOOMFIELD C. (9054) | $0.00 | $0.00 | $0.00 |
| SELECT A TIX (9059) | $0.00 | $0.00 | $0.00 |
| SGTA WORLD TRAVEL (9060) | $0.00 | $0.00 | $0.00 |
| ASH INGREDIENTS (9061) | $0.00 | $0.00 | $0.00 |
| COMFORT KING (9061) | $0.00 | $0.00 | $0.00 |
| NJIT (9062) | $0.00 | $0.00 | $0.00 |
| JAMES MASTRONARDY (9069) | $0.00 | $0.00 | $0.00 |
| JAM CONSULTANTS (9074) | $0.00 | $0.00 | $0.00 |
| CONCEPT DESIGN (9084) | $0.00 | $0.00 | $0.00 |
| DAVDAN PRODUCTS (9087) | $0.00 | $0.00 | $0.00 |
| GUARDIAN TTLE SERVICES (9090) | $0.00 | $0.00 | $0.00 |
| MOSSTYPE CORP. (9096) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| EARTHCAM INC. (9097) | $4,305.93 | $3,942.66 | $363.27 |
| BIERKRAFT (9105) | $0.00 | $0.00 | $0.00 |
| BAYONNE BOE (9107) | $0.00 | $0.00 | $0.00 |
| WHITE PHARMACY (9114) | $0.00 | $0.00 | $0.00 |
| KOLE ASSET MGMT. (9115) | $0.00 | $0.00 | $0.00 |
| LMF VENTURE LLC. (9115) | $0.00 | $0.00 | $0.00 |
| STRYKER/ENGLEWOOD (9131) | $0.00 | $0.00 | $0.00 |
| CASHA & CASHA (9144) | $0.00 | $0.00 | $0.00 |
| INTERNATIONAL BOND (9146) | $0.00 | $0.00 | $0.00 |
| SCHOOL ACCOUNTING PRO. LLC. (9149) | $0.00 | $0.00 | $0.00 |
| SMART SOLUTIONS (9150) | $252.52 | $0.00 | $252.52 |
| KNOLLER COMP[ANIES (9152) | $0.00 | $0.00 | $0.00 |
| WPG CORP (9157) | $0.00 | $0.00 | $0.00 |
| NATIONWIDE PEST (9159) | $0.00 | $0.00 | $0.00 |
| BLOOM & BLOOM (9160) | $0.00 | $0.00 | $0.00 |
| GROUP CONST. (9168) | $0.00 | $0.00 | $0.00 |
| DIMENSIONAL MILLWORK (9170) | $0.00 | $0.00 | $0.00 |
| SMOKERISE VILLAGE INN (9173) | $5,517.36 | $4,583.61 | $933.75 |
| HARDWARE DESIGN (9174) | $0.00 | $0.00 | $0.00 |
| FEENEY FUNERAL HOME (9179) | $0.00 | $0.00 | $0.00 |
| INTEK LEASING (9180) | $8,763.32 | $8,506.64 | $256.68 |
| MICHAEL GRAVES (9182) | $0.00 | $0.00 | $0.00 |
| SIONAS ARCHITECTURE (9183) | $0.00 | $0.00 | $0.00 |
| ADVANTAGE CONSULTING (9183) | $1,339.64 | $0.00 | $1,339.64 |
| SUNSHINE ATKINS (9184) | $0.00 | $0.00 | $0.00 |
| UNIVERSITY HOSPITAL (9184) | $210.00 | $0.00 | $210.00 |
| SETON HALL U (9185) | $0.00 | $0.00 | $0.00 |
| CHEVRON (9186) | $0.00 | $0.00 | $0.00 |
| GRINNELL RECYCLING (9187) | $0.00 | $0.00 | $0.00 |
| GRAPHCOMM ASSOC (9188) | $0.00 | $0.00 | $0.00 |
| SERVICE RIGHT USA INC (9191) | $740.00 | $0.00 | $740.00 |
| ZUCKER, GOLDBERG,ACKERMAN LLC (9196) | $72,640.06 | $71,463.06 | $1,177.00 |
| DEAN OFFICE SOLUTIONS (9198) | $83,948.43 | $83,873.43 | $75.00 |
| POST,POPLAK (9200) | $0.00 | $0.00 | $0.00 |
| DREW & ROGERS INC. (9200) | $0.00 | $0.26 | ($0.26) |
| UPPER FREEHOLD REGIONAL (9200) | $1,889.00 | $1,489.00 | $400.00 |
| JOSE GENNARO (9201) | $0.00 | $0.00 | $0.00 |
| PAUL D'ANTONIO (9203) | $0.00 | $0.00 | $0.00 |
| SNACKING SERVICES (9204) | $0.00 | $0.00 | $0.00 |
| CENTURY AIR (9208) | $0.00 | $0.00 | $0.00 |
| DASCO (9210) | $0.00 | $0.00 | $0.00 |

| Company | | | |
|---|---|---|---|
| BOONTON MAIN STREET INC. (9211) | $0.00 | $0.00 | $0.00 |
| ANITA & COMPANY (9212) | $0.00 | $0.00 | $0.00 |
| ENGINEERING SECURITY (9215) | $0.00 | $0.00 | $0.00 |
| STEPHEN GOULD & ASSOC. (9221) | $0.00 | $0.00 | $0.00 |
| CAPITAL FINANCE RECRUITERS (9222) | $0.00 | $0.00 | $0.00 |
| LEE DERMATOLOGY (9224) | $0.00 | $0.00 | $0.00 |
| LOHMAN THERAPY SYSTEMS (9226) | $25,156.38 | $24,924.42 | $231.96 |
| THE MORRISTOWN CLUB (9227) | $0.00 | $0.00 | $0.00 |
| ANGELA SPERDUTO (9228) | $0.00 | $0.00 | $0.00 |
| DELOITTE (9228) | $0.00 | $0.00 | $0.00 |
| DYNAMIC PERFUSION MGMT. (9229) | $0.00 | $0.00 | $0.00 |
| JERSEY DIRECT (9232) | $374.29 | $374.29 | $374.29 |
| EDWARD EASSE (9232) | $0.00 | $0.00 | ($374.29) |
| PAUL MASSARO (9234) | $0.00 | $0.00 | $0.00 |
| MARLIN BUSINESS BANK (9240) | $0.00 | $0.00 | $0.00 |
| WILLIAM COLONTANO CPA (9243) | $15,562.98 | $15,115.68 | $447.30 |
| PINNACLE INSURANCE (9245) | $0.00 | $0.00 | $0.00 |
| TAPESTRY LANDSCAPE (9247) | $0.00 | $0.00 | $0.00 |
| CAUL DESIGN GROUP (9248) | $0.00 | $0.00 | $0.00 |
| INTERNATIONAL PLAY THINGS (9250) | $0.00 | $0.00 | $0.00 |
| EPOCH EVERLASTING PLAY 9250) | $0.00 | $0.00 | $0.00 |
| PECINKA-FERRI (9250) | $0.00 | $135.00 | ($135.00) |
| GOLDCOAST COAST SALADS (9253) | $0.00 | $0.00 | $0.00 |
| SUPERIOR GLASS & METAL (9254) | $0.00 | $0.00 | $0.00 |
| OA PETERSON (9255) | $0.00 | $0.00 | $0.00 |
| WEASSERMAN,JURISTA,STOLZ PC (9256) | $0.00 | $0.00 | $0.00 |
| BOOKKEEPERS TO GO (9261) | $160.32 | $160.32 | $160.32 |
| OUR LADY OF THE LAKE (9262) | $0.00 | $0.00 | $0.00 |
| KNOWNE METAL CORP (9264) | $0.00 | $0.00 | $0.00 |
| NE FINANCIAL (9265) | $0.00 | $0.00 | $0.00 |
| HERITAGE (9267) | $0.00 | $0.00 | $0.00 |
| WELLS FARGO FINANCIAL LEASING (9269) | $0.00 | $0.00 | $0.00 |
| TRIPLE A FIRE PROTECTION (9270) | $0.00 | $0.00 | $0.00 |
| LCIA INC (9271) | $0.00 | $0.00 | $0.00 |
| ACTIVIS ELIZABETH LLC (9272) | $0.00 | $0.00 | $0.00 |
| BERGEN CENTER FOR CHILD DEV. (9275) | $0.00 | $0.00 | $0.00 |
| GEMCO (9281) | $0.00 | $0.00 | $0.00 |
| L&C DESIGNS (9285) | $0.56 | $0.56 | $0.56 |
| AMERICAN BUSINESS EQUIP. (9287) | $225.00 | $225.00 | $225.00 |
| UPDATE INC (9289) | $0.00 | $0.00 | $0.00 |
| ONORIO SALAZAR (9297) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| CORINTHIAN CONSTRUCTION INC. (9298) | $0.00 | $0.00 | $0.00 |
| CITY OF JERSEY CITY (9299) | $0.00 | $0.00 | $0.00 |
| GREAT AMERICAN LEASING W.F. (9307) | $0.00 | $0.00 | $0.00 |
| NEIGHBORHOOD PLANNING (9308) | $0.00 | $0.00 | $0.00 |
| COMMUNITY TECHNICAL ASSIS. (9308) | $250.00 | $0.00 | $250.00 |
| AETREX WORLDWIDE (9309) | $0.00 | $0.00 | $0.00 |
| DG3 (9313) | $0.00 | $0.00 | $0.00 |
| MARSHALL,DENNEHEY,WARNER (9313) | $0.00 | $0.00 | $0.00 |
| IT MANAGEMENT (9320) | $0.00 | $0.00 | $0.00 |
| PATERSON CATERER (9329) | $0.00 | $0.00 | $0.00 |
| MARINE DESIGN (9323) | $0.00 | $0.00 | $0.00 |
| INTERMARKET TECH (9324) | $0.00 | $0.00 | $0.00 |
| RNL ARCHITECTS (9325) | $133.75 | $0.00 | $133.75 |
| SKYLINE MORTGAGE (9333) | $667.66 | $0.00 | $667.66 |
| AMTECH ON SITE (9337) | $0.00 | $0.00 | $0.00 |
| BARRY & LEVINE (9338) | $0.00 | $0.00 | $0.00 |
| SUPERIOR KITCHENS (9339) | $0.00 | $0.02 | ($0.02) |
| MSE (9340) | $230.00 | $0.00 | $230.00 |
| OPEN DOORS TECH. (9341) | $14,249.45 | $7,345.45 | $6,904.00 |
| DANIEL FINANCIAL (9347) | $0.00 | $0.00 | $0.00 |
| COMMUNITY ANIMAL HOSPITAL (9351) | $5,263.80 | $5,265.09 | ($1.29) |
| TENAFLY ORTHODONTICS (9352) | $0.00 | $0.00 | $0.00 |
| "21ST CENTURY MACHINE (9353) | $11,122.26 | $11,123.64 | ($1.38) |
| SHOTMEYER BROTHERS (9354) | $0.00 | $0.00 | $0.00 |
| GOLD'S GYM (9355) | $559.70 | $0.00 | $559.70 |
| ANTHONY LAPOLLA (9358) | $0.00 | $0.00 | $0.00 |
| DAVID ERIC PHOTOGRAPHY (9360) | $160.50 | $0.00 | $160.50 |
| BLOOMFIELD COOLING & HEAT (9363) | $1,052.77 | $0.00 | $1,052.77 |
| LEAF/RIVERWALK (9363) | $203,032.06 | $203,373.00 | ($340.94) |
| AMERICAN SLEEP MACHINE (9365) | $0.00 | $0.00 | $0.00 |
| S&A GENERAL CONST. (9368) | $0.00 | $0.00 | $0.00 |
| WOODSIDE DESIGN GROUP (9369) | $0.00 | $0.00 | $0.00 |
| MAIN EVENTS (9371) | $3,365.23 | $3,356.38 | $8.85 |
| CARBON PRODUCTIONS (9372) | $0.00 | $0.00 | $0.00 |
| AMERPRISE FINANCIAL SVCS. (9373) | $0.00 | $0.01 | ($0.01) |
| LASER CARE INC (9374) | $125.00 | $0.00 | $125.00 |
| GREG DONNELLY LAW (9376) | $0.00 | $0.00 | $0.00 |
| ASTROCARE (9376) | $0.00 | $0.00 | $0.00 |
| LOAN SEARCH (9379) | $0.00 | $0.00 | $0.00 |
| SECAUCUS BOE (9380) | $440.00 | $0.00 | $440.00 |
| RIVCO CORP. (9381) | $0.00 | $0.00 | $0.00 |

| Name | | | |
|---|---|---|---|
| CECILY L. TYSON SOPA (9383) | $0.00 | $0.00 | $0.00 |
| TRISTAR PRODUCTS (9385) | $0.00 | $0.00 | $0.00 |
| MDJ OWNERS REP. (9401) | $0.00 | $0.00 | $0.00 |
| DENTRIX (9403) | | | |
| BLUE SKY DATA CORP. (9406) | $7,198.53 | $7,054.24 | $144.29 |
| MINTZ,GIRGAN,BRIGHTLY (9407) | $0.00 | $0.00 | $0.00 |
| ZAMPOLIN ARCHITECTS 9409) | $0.00 | $0.00 | $0.00 |
| BIO COMPRESSION (9412) | $0.00 | $0.00 | $0.00 |
| PAUL KOZACHEK CPA (9414) | $0.00 | $0.00 | $0.00 |
| PATHSTONE FAMILY (9415) | $33,233.98 | $32,828.34 | $405.64 |
| DE JONG IRON WORKS (9418) | $0.00 | $0.00 | $0.00 |
| STANTEC (9419) | | | |
| AMERICAN BUILDING (9420) | $0.00 | $0.00 | $0.00 |
| WALSH & BARRENSEN (9420) | $0.00 | $0.00 | $0.00 |
| WITHUM SMITH & BROWN PC (9420) | $12,649.18 | $12,006.46 | $642.72 |
| BERGEN CABLE (9424) | $0.00 | $0.00 | $0.00 |
| DUREX INC. (9425) | $0.00 | $0.00 | $0.00 |
| MICRO STRATEGIES (9426) | $0.00 | $0.00 | $0.00 |
| HERCULES FORWARDING (9427) | $0.00 | $0.00 | $0.00 |
| J&L COMMUNICATION GROUP (9429) | $0.00 | $0.00 | $0.00 |
| FERMAR INC. (9435) | $0.00 | $0.00 | $0.00 |
| OVADIA CORP. (9435) | $0.00 | $0.00 | $0.00 |
| LINDBLAD PIANO RESTORATION (9437) | $1,693.74 | $2,043.19 | $1,693.74 |
| O'CONNER DEISLER PA (9440) | $0.00 | $0.00 | $0.00 |
| ROYALE (9441) | $0.00 | $0.00 | $0.00 |
| EMPIRE LUMBER (9441) | $0.00 | $0.00 | $0.00 |
| DEROSA GROUP (9443) | $0.00 | $0.00 | $0.00 |
| JLC FOOTWARE (9445) | $189.74 | $0.00 | $189.74 |
| CITY OF JERSEY CITY (9445) | $0.00 | $0.00 | $0.00 |
| ANGENTI & CINILI, INC. (9446) | $0.00 | $0.00 | $0.00 |
| CLINICAL IQ (9447) | $0.00 | $0.00 | $0.00 |
| ABSOLUTE HOME MORTGAGE (9447) | $160.50 | $0.00 | $160.50 |
| CARTRIDGE WORLD-WAYNE (9448) | $0.00 | $0.00 | $0.00 |
| CAPITAL APPRAISAL (9448) | $0.00 | $0.00 | $0.00 |
| FAFC (9451) | $0.00 | $0.00 | $0.00 |
| HEALTH CARE PHARMACY (9452) | $0.00 | $0.00 | $0.00 |
| CLIFTON DENTAL (9453) | $0.00 | $0.00 | $0.00 |
| FRANKLIN FIRST FINANCIAL (9453) | $0.00 | $0.00 | $0.00 |
| HUDSON VALLEY BRAIN & SPINE (9454) | $0.00 | $0.00 | $0.00 |
| UNIART INK (9455) | $0.00 | $0.03 | ($0.03) |
| CRT PRIVATE WEALTH (9456) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| MARK TRECE (9457) | $0.00 | $0.00 | $0.00 |
| AUCTION SERVICES (9458) | $53.50 | $0.00 | $53.50 |
| ARCARI+LOVINO ARCH. (9459) | $0.00 | $0.00 | $0.00 |
| COOPERATIVE TECHNOLOGY OPTIONS (9459) | $0.00 | $0.00 | $0.00 |
| BALFOUR (9460) | $0.00 | $0.00 | $0.00 |
| MULLEN ROOFING (9460) | $0.00 | $0.00 | $0.00 |
| PAUL'S DETECTIVE AGENCY (9464) | $0.00 | $0.00 | $0.00 |
| CJE FINANCIAL (9467) | $0.00 | $0.00 | $0.00 |
| THAT GUY COMPANY (9468) | $0.00 | $0.00 | $0.00 |
| BEST OVERSTOCKS (9468) | $0.00 | $0.00 | $0.00 |
| FRENSENSIUS VASCULAR CARE (9469) | $0.00 | $0.00 | $0.00 |
| BEST WAY TRUCKING (9470) | $0.00 | $0.00 | $0.00 |
| JOHN MORGAN MCLAUGHLIAN AGCY. (9472) | $0.00 | $0.00 | $0.00 |
| CAW (9472) | $0.00 | $0.00 | $0.00 |
| CITY OF PHILADELPHIA (9475) | $250.00 | $0.00 | $250.00 |
| MMCO TRADING (9476) | $294.25 | $0.00 | $294.25 |
| CERNIGLIA ELECTRIC (9476) | $0.00 | $0.00 | $0.00 |
| NJ INST. FOR SOCIAL JUSTICE (9476) | $0.00 | $0.00 | $0.00 |
| TOP VALUE REALTY (9477) | $0.00 | $0.00 | $0.00 |
| RUTGERS BIOLOGY (9478) | $5,766.00 | $5,780.00 | ($14.00) |
| MARK BAILEY ATTORNEY (9478) | $0.00 | $0.00 | $0.00 |
| TOTAL COMPUTING TECH. (9478) | $50.00 | $0.00 | $50.00 |
| EVEREST CLINICAL RESEARCH (9479) | $0.00 | $0.00 | $0.00 |
| PRIME ENVIRONMENTAL (9480) | $0.00 | $0.00 | $0.00 |
| ANDERSON & VREELAND (9481) | $0.00 | $0.00 | $0.00 |
| EAGLE ROCK SCHOOL (9482) | $225.00 | $0.00 | $225.00 |
| LONNIE MOSS (9482) | $0.00 | $0.00 | $0.00 |
| TOWN OF DOVER FREE PUBLIC (9482) | $0.00 | $0.00 | $0.00 |
| CITY OF PASSAIC (9483) | $0.00 | $0.00 | $0.00 |
| ELECTRONIC EXPO(9483) | $0.00 | $0.00 | $0.00 |
| PSEG (9483) | $0.00 | $0.00 | $0.00 |
| ZIMMERMAN ARCHITECTS (9483) | $0.00 | $0.00 | $0.00 |
| FLEX IMAGING (9484) | $0.00 | $0.00 | $0.00 |
| HB DAY CO (9485) | $0.00 | $0.00 | $0.00 |
| MORRISTOWN & ERIE RAILWAY (9486) | $0.00 | $0.00 | $0.00 |
| JB ENGINEERING (9487) | $0.00 | $0.00 | $0.00 |
| MEDIA DATA SERVICES (9487) | $38,906.57 | $37,239.16 | $1,667.41 |
| NJ MEDIA (9488) | $160.50 | $0.00 | $160.50 |
| FORMTECH PRINTING (9488) | $0.00 | $0.00 | $0.00 |
| JADE LIMO SERVICE (9488) | $0.00 | $0.00 | $0.00 |
| EQUIDOX (9489) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| TEMPLE CLEAN (9489) | $0.00 | $0.00 | $0.00 |
| HARLEY LOGISTICS (9490) | $0.00 | $0.00 | $0.00 |
| AFFORDABLE ENG. (9491) | $0.00 | $0.00 | $0.00 |
| BELL FLAVORS (9491) | $0.00 | $0.00 | $0.00 |
| EAGLE ROCK SCHOOL (9492) | $225.00 | $0.00 | $225.00 |
| DR. WEISS (9492) | $0.00 | $0.00 | $0.00 |
| W A MEYTROTT (9493) | $0.03 | $0.00 | $0.03 |
| GT CONSULTING ENG. (9494) | $0.00 | $0.00 | $0.00 |
| ERWIN LEHR (9475) | $0.00 | $0.00 | $0.00 |
| FIRST ENVIRONMENT (9495) | $0.00 | $0.00 | $0.00 |
| SKAE POWER SOL. (9496) | $2,918.13 | $0.00 | $2,918.13 |
| CAMP DANBEE (9496) | $0.00 | $0.00 | $0.00 |
| STANDARD PRINTING (9497) | $0.00 | $0.00 | $0.00 |
| UNITED TOOL & STAMPING CO. (9499) | $53.50 | $0.00 | $53.50 |
| COVANTA ROOL & STAMPING CO. (9499) | $53.50 | $0.00 | $53.50 |
| GOURMET DESSERTS (9500) | $0.00 | $0.00 | $0.00 |
| ST. BONIFACE HOLDINGS (9500) | $0.00 | $0.00 | $0.00 |
| FM HOME IMPROVEMENT INC. (9500) | $0.00 | $0.00 | $0.00 |
| CHARLES M. HUCK (9590) | $0.00 | $0.00 | $0.00 |
| RPA (9590) | $0.00 | $0.00 | $0.00 |
| AMPERE ELECTRIC (9590) | $0.00 | $0.00 | $0.00 |
| JOE STAMBULY (9590) | $0.00 | $0.00 | $0.00 |
| DONNELLY ARCH (9590) | $0.00 | $0.00 | $0.00 |
| A.M.E. INC. (9600) | $716.90 | $0.00 | $716.90 |
| DE LAGE LANDEN FINANCIAL INC.CSI TRANSPORT (9600) | $197,707.02 | $177,539.49 | $20,167.53 |
| UNILEX, INC. (9601) | $0.00 | $0.00 | $0.00 |
| SACRED HEART CHURCH (9601) | $0.00 | $0.00 | $0.00 |
| ALPHADOG (9601) | $0.00 | $0.00 | $0.00 |
| GAF LEGAL SERVICES (9601) | $133.75 | $0.00 | $133.75 |
| DR. ERIC MASER (9601) | $0.00 | $0.00 | $0.00 |
| EVERWORX (9601) | $160.00 | $0.00 | $160.00 |
| GAF LEGAL (9601) | $133.75 | $0.00 | $133.75 |
| FAIRBRIDGE HOTEL (9601) | $1,021.66 | $933.97 | $87.69 |
| ROGERS DANCE CENTER (9602) | $0.00 | $0.00 | $0.00 |
| EDWARD O'BRIEN ARCH. (9602) | $0.00 | $0.00 | $0.00 |
| CHRIS MARSALO (9602) | $812.13 | $0.00 | $812.13 |
| POWER PAGING (9603) | $0.00 | $0.00 | $0.00 |
| MENZA & BEISSEL (9604) | $0.01 | $0.00 | $0.01 |
| ALSATEL LUCENT (9604) | $0.00 | $0.00 | $0.00 |
| LON MOSS INSURANCE (9605) | $0.00 | $0.00 | $0.00 |
| THE GOLDSTEIN PARTNERSHIP (9606) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| WORLDWIDE WHOLESALE FLOORS 9506) | $1,829.03 | $1,695.43 | $133.60 |
| MAUREEN HOCH (9507) | $0.00 | $0.00 | $0.00 |
| TWIN PRESS (9507) | $0.00 | $0.00 | $0.00 |
| CATALANO SURVEYING (9508) | $0.00 | $0.00 | $0.00 |
| APPLE ALUM (9508) | $0.00 | $0.00 | $0.00 |
| DR. KAREN KATZ (9509) | $0.00 | $0.00 | $0.00 |
| CRONHEIM MORTGAGE (9509) | $0.00 | $0.00 | $0.00 |
| FINANCIAL SERVICE INC. (9510) | $0.00 | $0.00 | $0.00 |
| AEP-SOUTH HACKENSACK (9510) | $0.00 | $0.00 | $0.00 |
| WALT BRADFORD (9511) | $0.00 | $0.00 | $0.00 |
| AVELLINO DEVELOPMENT (9511) | $0.00 | $0.00 | $0.00 |
| FALCON FINANCIAL GROUP (9512) | $0.00 | $0.00 | $0.00 |
| POMPTON LAKES POLICE (9512) | $0.00 | $0.00 | $0.00 |
| APOTHECARY PHARMACY (9513) | $0.00 | $0.00 | $0.00 |
| CORPORATE COPIER SVC. (9514) | $3,345.00 | $2,487.50 | $857.50 |
| DELTA APPAREL (9514) | $0.00 | $0.00 | $0.00 |
| AA ARCHITECTS (9515) | $0.00 | $0.00 | $0.00 |
| COVANTA ENERGY (9516) | $0.00 | $0.00 | $0.00 |
| PALLANTE DESIGN (9516) | $0.00 | $0.00 | $0.00 |
| SPONZILLA LANDSCAPING (9516) | $0.00 | $0.00 | $0.00 |
| AXA EQUITABLES (9516) | $0.00 | $0.00 | $0.00 |
| MERIT FINANCIAL (9517) | $0.00 | $0.00 | $0.00 |
| DR. LUIS LUNA (9517) | $0.00 | $0.00 | $0.00 |
| REDDY RAW (9518) | $32,543.44 | $32,126.61 | $416.83 |
| HILLSDALE BOARD OF ED.(9518) | $0.00 | $0.00 | $0.00 |
| CONTEMPORARY WALL (9519) | $0.00 | $0.00 | $0.00 |
| WAYNE SEELINGER (9519) | $0.00 | $0.00 | $0.00 |
| OSG BIDDING SVCS. (9520) | $0.00 | $0.00 | $0.00 |
| KRATOS/HBE (9521) | $0.00 | $0.00 | $0.00 |
| LABOSSIERIE ASSOCIATES (9522) | $0.00 | $0.00 | $0.00 |
| AMAN IMPORTS (9522) | $0.00 | $0.00 | $0.00 |
| THE GLOBECOM GROUP (9523) | $0.00 | $0.00 | $0.00 |
| HSR APPAREL (9523) | $0.00 | $0.00 | $0.00 |
| CUP ADS (9524) | $0.00 | $0.00 | $0.00 |
| NECA (9525) | $0.00 | $0.00 | $0.00 |
| SULLIVAN ENGINEERING (9525) | $0.00 | $0.00 | $0.00 |
| WAKS & MACKY (9526) | $0.00 | $0.00 | $0.00 |
| AF LAMA REALTY SERVICES (9526) | $6,333.85 | $5,852.91 | $480.94 |
| NY URBAN (9526) | $0.00 | $0.00 | $0.00 |
| CARTRIDGE WORLD (9526) | $0.00 | $0.00 | $0.00 |
| IMMACULATE CONCEPTION (9526) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| LAMA REALTY (9526) | $0.00 | $0.00 | $0.00 |
| LOU BRANDT ASSOC. (9527) | $2,676.09 | $2,513.94 | $161.15 |
| POTTER'S INDUSTRIES (9528) | $401.25 | $0.00 | $401.25 |
| ALLAN KLEIN CONSTRUCTION (9528) | $0.00 | $0.00 | $0.00 |
| GOTHAM TECHNOLOGY GROUP LLC (9529) | $0.00 | $0.00 | $0.00 |
| FORTUNOFF (9530) | $0.00 | $0.00 | $0.00 |
| EILEEN MALIK (9530) | $0.00 | $0.00 | $0.00 |
| O'SULLIVAN COMMUNICATIONS (9531) | $0.00 | $0.00 | $0.00 |
| WOLLSHIRE ENTERPRISES (9531) | $0.00 | $0.00 | $0.00 |
| RESIDENTRIAL HOMES (9532) | $0.00 | $0.00 | $0.00 |
| DR. STANLEY BERG (9532) | $0.00 | $0.00 | $0.00 |
| GSM DISTRIBUTION (9533) | $0.00 | $0.00 | $0.00 |
| AMMON ANALYTICAL LABS (9524) | $0.00 | $0.00 | $0.00 |
| CUP ADS (9524) | $0.00 | $0.00 | $0.00 |
| BETH GOYIM (9535) | $0.00 | $0.00 | $0.00 |
| DESIGN & MOLDING SERVICES (9536) | $107.00 | $0.00 | $107.00 |
| AMMATI VINO (9536) | $0.00 | $0.00 | $0.00 |
| LABARBIERI & MARTINEZ (9537) | $0.00 | $0.00 | $0.00 |
| GLEN MILLER ELECTRIC (9537) | $0.00 | $0.00 | $0.00 |
| COLMPASS GROUP (9539) | $0.00 | $0.00 | $0.00 |
| COLUMBIA INN (9540) | $0.00 | $0.00 | $0.00 |
| CREATIVE IMAGES (9541) | $0.00 | $0.00 | $0.00 |
| EXECUTIVE HEALTH (9542) | $0.00 | $0.00 | $0.00 |
| CARDSCHOICE (9542) | $0.00 | $0.00 | $0.00 |
| ISS MACHINERY (9544) | $0.00 | $0.00 | $0.00 |
| THE SKYLANDS AT RANDOLPH (9544) | $0.00 | $0.00 | $0.00 |
| BUSSEL REALTY CORP. (9545) | $0.00 | $0.00 | $0.00 |
| PINK MGMT. (9545) | $0.00 | $0.00 | $0.00 |
| BALD EAGLE PHARMACY (9546) | $0.00 | $0.00 | $0.00 |
| AESTHETIC FAMILY DENTISTRY (9547) | $0.00 | $0.00 | $0.00 |
| NOTORO-MICHALOS (9547) | $5,436.94 | $5,821.84 | ($384.90) |
| ADVANCED PHOTOCOPY (9547) | $385.00 | $0.00 | $385.00 |
| RICHARD GREENE (9548) | $0.00 | $0.00 | $0.00 |
| QIB/RAINBOW (9548_ | $0.00 | $0.00 | $0.00 |
| MPL SYSTEMS (9549) | $0.00 | $0.00 | $0.00 |
| FIORELLO PUCCIO LLC (9550) | $0.00 | $0.00 | $0.00 |
| LAW OFFICE STEVEN SCHEPIS(9550) | $0.01 | $0.00 | $0.01 |
| AVIOJET (9551) | $0.00 | $0.00 | $0.00 |
| GOTHAM SALES CO (9552) | $0.02 | $0.00 | $0.02 |
| PACKAGING SYSTEMS (9553) | $0.00 | $0.00 | $0.00 |
| BEAUTY PACK (9553) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| DIANE BOYER INTERIORS (9554) | $0.00 | $0.00 | $0.00 |
| TRIUS PEST MANAGEMENT (9554) | $0.00 | 1.01 | ($0.01) |
| OUTWATER HARDWARE (9555) | $0.00 | 0.00 | $0.00 |
| MEADOWBROOK FIN. (9555) | $0.00 | 0.00 | $0.00 |
| WESTSIDE BILLING (9556) | $0.00 | $0.00 | $0.00 |
| MENDHAM COMMON (9557) | $0.00 | $0.00 | $0.00 |
| ED MALIA (9558) | $0.00 | $0.00 | $0.00 |
| US TECHNOLOGY (9559) | $0.00 | $0.00 | $0.00 |
| PETER DEEKS (9560) | $0.00 | $0.00 | $0.00 |
| MARK GASPER (9560) | $0.00 | $0.00 | $0.00 |
| JOSHUA KAPLAN (9561) | $0.00 | $0.00 | $0.00 |
| ISS (9561) | $0.00 | $0.00 | $0.00 |
| RITACCO CONSTRUCTION (9564) | $0.00 | $0.00 | $0.00 |
| STEVEN SCRIVO DMD (9564) | $0.00 | $0.00 | $0.00 |
| BA'ZATH REHAB. FACILITY (9565) | $0.00 | $0.00 | $0.00 |
| PITNEY BOWES (9566) | $2,683.01 | $2,747.22 | ($64.21) |
| WILLIS & YOUNG (9566) | $4,786.41 | $3,859.25 | $927.16 |
| MOLNAR PHARMACY (9566) | $0.00 | 0.00 | $0.00 |
| CONSOLIDATED ENVIR. (9567) | $0.00 | 0.00 | $0.00 |
| WILSON'S AUTO BODY (9567) | $0.00 | 0.00 | $0.00 |
| VIP BUSINESS CENTER (9590) | $0.00 | 0.00 | $0.00 |
| WILLIAM E. SIMON & SONS (9568) | $18,935.89 | $18,588.29 | $347.60 |
| JAEGER LANDSCAPING, INC. (9568) | $0.00 | 1.01 | ($0.01) |
| MBAC OFFICE SOLUTIONS (9569) | $0.00 | $0.00 | $0.00 |
| DATA FORM SOFTWARE (9569) | $0.00 | $0.00 | $0.00 |
| THE SILECKY FIRM (9570) | $0.00 | $0.00 | $0.00 |
| OLDCASTLE LAWN & GARDEN (9570) | $0.00 | $0.00 | $0.00 |
| BRANCHBURG TOWNSHIP (9571) | $0.00 | $0.00 | $0.00 |
| THE SILVERMAN GROUP (9571) | $0.00 | $0.00 | $0.00 |
| MCMANUS DESIGN (9573) | $0.00 | $0.00 | $0.00 |
| GLAXIA INT'L. (9573) | $0.00 | $0.00 | $0.00 |
| IPS/LASER EXPRESS (9573) | $125.00 | $0.00 | $125.00 |
| AAA (9574) | $0.00 | $0.00 | $0.00 |
| INTEGRITY LIFE SOLUTIONS (9575) | $66.88 | $0.00 | $66.88 |
| REPRISE (9575) | $0.00 | $0.00 | $0.00 |
| SCHLEIFER ASSOCIATES (9575) | $0.00 | $0.00 | $0.00 |
| CENTRAL PARKWAY EYECARE CTR. (9576) | $0.00 | $0.00 | $0.00 |
| AMERICAN ART STORES (9577) | $0.00 | $0.00 | $0.00 |
| BIG SHOTS PHOTO (9578) | $0.00 | $0.00 | $0.00 |
| SAVIT (9579) | $0.00 | $0.00 | $0.00 |
| AMAZIN KIDS PARADISE ACAD. (9579) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| APOSTLE'S HOUSE (9580) | $0.00 | $0.00 | $0.00 |
| OSTRICH MEDICAL (9581) | $0.00 | $0.00 | $0.00 |
| VERHOEF TRAINING (9582) | $0.00 | $0.00 | $0.00 |
| MIDWAY GLASS (9582) | $0.00 | $0.00 | $0.00 |
| PAUL DI DIEGO (9583) | $0.00 | $0.00 | $0.00 |
| PRISMA GRAPHICS (9583) | $0.00 | $0.00 | $0.00 |
| SLA & ASSOC (9584) | $0.00 | $0.00 | $0.00 |
| TORPAC (9584) | $0.00 | $0.00 | $0.00 |
| MAGLA PRODUCTS (9585) | $0.00 | $0.00 | $0.00 |
| NCD COMPANIES (9585) | $8,366.04 | $7,306.50 | $1,059.54 |
| SCENIC LANDSCAPING LLC (9685) | $174.34 | $142.82 | $31.52 |
| CHUSID DENTAL GROUP (9685) | $0.00 | $0.00 | $0.00 |
| DON'S SUNOCO (9686) | $0.00 | $0.00 | $0.00 |
| JOSEPH DELPOLITA ELECT. (9687) | $0.00 | $0.00 | $0.00 |
| PARTNERS FOR WOMEN & JUSTICE (9688) | $0.00 | $0.00 | $0.00 |
| XCEL RENOVATION (9688) | $0.00 | $0.00 | $0.00 |
| PROGRESSIVE MARKETING DYNAMICS (9689) | $0.00 | $0.00 | $0.00 |
| FAHEY REALTORS (9689) | $0.00 | $0.00 | $0.00 |
| PET DISCOUNTERS (9590) | $0.00 | $0.00 | $0.00 |
| BUDGET PRINT CENTER (9590) | $0.00 | $0.00 | $0.00 |
| PUEBLO VIEJO (9590) | $0.00 | $0.00 | $0.00 |
| GEORGE CARLEU (9590) | $0.00 | $0.00 | $0.00 |
| DAVID WEIL (9590) | $0.00 | $0.00 | $0.00 |
| HAROLD ROSENBAUM (9590) | $0.00 | $0.00 | $0.00 |
| ABUNDANT LIFE CHURCH (9590) | $0.00 | $0.00 | $0.00 |
| DR. BAUM (9590) | $0.00 | $0.00 | $0.00 |
| BJORK BUILDERS (9590) | $0.00 | $0.00 | $0.00 |
| MARIE FOSTER (9590) | $0.00 | $0.00 | $0.00 |
| LDS CHURCH (9590) | $0.00 | $0.00 | $0.00 |
| DARMON MEADER (9590) | $0.00 | $0.00 | $0.00 |
| NEWARK SCHOOL LIBRARY (9590) | $0.00 | $0.00 | $0.00 |
| PRESTIGE TITLE AGENCY (9590) | $0.00 | $0.00 | $0.00 |
| REGIONAL TRADING (9590) | $0.00 | $0.00 | $0.00 |
| WILSON AVE. SCHOOL (9590) | $0.00 | $0.00 | $0.00 |
| AMERICAN FINANCIAL (9590) | $0.00 | $0.00 | $0.00 |
| AIR TREATMENT (9590) | $0.00 | $0.00 | $0.00 |
| PAUL ANDERSON 9590) | $0.00 | $0.00 | $0.00 |
| AME (9590) | $1,736.62 | $1,661.00 | $75.62 |
| CINDY GREEN (9590) | $0.00 | $0.00 | $0.00 |
| INST. OF ALLIED MEDICAL PROF. (9590) | $192.60 | $0.00 | $192.60 |
| DEBBIE TEDESCO (9590) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| SDS LLC (9590) | $0.00 | $0.00 | $0.00 |
| US KITCHENS (9590) | $0.00 | $0.00 | $0.00 |
| ALAN KING (9590) | $0.00 | $0.00 | $0.00 |
| DIANE RODOSTI (9590) | $0.00 | $0.00 | $0.00 |
| GLORIA WENSON (9590) | $0.00 | $0.00 | $0.00 |
| IMAGE DERMATOLOGY (9590) | $0.00 | $0.00 | $0.00 |
| LAW OFFICE JOSEPH SPEIDEL (9590) | $0.00 | $0.00 | $0.00 |
| LDS CHURCH (9590) | $0.00 | $0.00 | $0.00 |
| ROSEMARY WOOD (9590) | $0.00 | $0.00 | $0.00 |
| SKYLANDS DENTAL (9590) | $0.00 | $0.00 | $0.00 |
| RONALD GELOK & ASSOC (9590) | $0.00 | $0.00 | $0.00 |
| FOUNDER BAPTIST CHURCH (9590) | $0.00 | $0.00 | $0.00 |
| EDWARD SENGLING/YOST (9590) | $0.00 | $0.00 | $0.00 |
| BERNARD GREGORY (9590) | $0.00 | $0.00 | $0.00 |
| PAUL WIDER (9590) | $0.00 | $0.00 | $0.00 |
| ANDY FLAVELLA (9590)) | $0.00 | $0.00 | $0.00 |
| MIMI PRUTHI (9590) | $0.00 | $0.00 | $0.00 |
| AESTHETIC DENTAL (9590) | $0.00 | $0.00 | $0.00 |
| PROFESSIONAL ACCT. (9590) | $0.00 | $0.00 | $0.00 |
| HOMETEX (9590) | $0.00 | $0.00 | $0.00 |
| ROCHELLE ISAACSON (9590) | $0.00 | $0.00 | $0.00 |
| BOYONG TRADING (9590) | $0.00 | $0.00 | $0.00 |
| WALK-IN CAROLYN MARLOW(9590) | $0.00 | $0.00 | $0.00 |
| CAFFE NELLE CUCINE (9590) | $0.00 | $0.00 | $0.00 |
| HALINA JERCZYNSKI(9590) | $0.00 | $0.00 | $0.00 |
| MPR (9590) | $0.00 | $0.00 | $0.00 |
| TRANSWESTERN (9590) | $0.00 | $0.00 | $0.00 |
| CHARLES M. HUCK (9590) | $0.00 | $0.00 | $0.00 |
| RPA (9590) | $0.00 | $0.00 | $0.00 |
| AMPERE ELECTRIC (9590) | $0.00 | $0.00 | $0.00 |
| JOE STAMBULY (9590) | $0.00 | $0.00 | $0.00 |
| DONNELLY ARCH (9590) | $0.00 | $0.00 | $0.00 |
| NOELLE BOCKER (9590) | $0.00 | $0.00 | $0.00 |
| FIRST PENTACOSTAL CHURCH (9590) | $0.00 | $0.00 | $0.00 |
| ELECTROLIFT (9590) | $0.00 | $0.00 | $0.00 |
| MARIE FOSTER (9590) | $0.00 | $0.00 | $0.00 |
| ALPINE MONTESSORI(9590) | $0.00 | $0.00 | $0.00 |
| HILDA PRESSMAN (9590) | $0.00 | $0.00 | $0.00 |
| STOBBS PRINTING (9590) | $0.00 | $0.00 | $0.00 |
| JULES SCHECK ASSOC. (9590) | $0.00 | $0.00 | $0.00 |
| FUTURE PROJECT (9590) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| EAGLENEST REALTY (9590) | $0.00 | $0.00 | $0.00 |
| KOZA CONSTRUCTION (9590) | $0.00 | $0.00 | $0.00 |
| LITTLE BLACK DRESS (9590) | $0.00 | $0.00 | $0.00 |
| WEATHER TIGHT SYSTEMS (9590) | $0.00 | $0.00 | $0.00 |
| ROTTER (9590) | $0.00 | $0.00 | $0.00 |
| TRINITY TECH, (9590) | $0.00 | $0.00 | $0.00 |
| C&A MARKETING (9590) | $0.00 | $0.00 | $0.00 |
| MS. APPLETON (9590) | $168.53 | $0.00 | $168.53 |
| ALTIGRO (9590) | $0.00 | $0.00 | $0.00 |
| THE BRICKMAN GROUP (9590) | $0.00 | $0.00 | $0.00 |
| MARTIN FUNERAL HOME (9590) | $0.00 | $0.00 | $0.00 |
| EDWARD SERGLING (9590) | $0.00 | $0.00 | $0.00 |
| PAUL STEFANSKY (9590) | $0.00 | $0.00 | $0.00 |
| NATY CABALLERO/SAMSUNG (9590) | $0.00 | $0.00 | $0.00 |
| PADOVANO LAW (9590) | $0.00 | $0.00 | $0.00 |
| DOUBLE RED PUBLISHING (9590) | $0.00 | $0.00 | $0.00 |
| FLEET RESOURCES (9590) | $0.00 | $0.00 | $0.00 |
| IDE LOGISTICS (9590) | $0.00 | $0.00 | $0.00 |
| THE SEEING EYE (9590) | $0.00 | $0.00 | $0.00 |
| TOMMY MCKENNA/CRAIG SHORT (9590) | $0.00 | $0.00 | $0.00 |
| BELTMAN INTEG. (9590) | $0.00 | $0.00 | $0.00 |
| PAUL ANDERSON CONSULTING (9590) | $0.00 | $0.00 | $0.00 |
| STUART ROSENTHAL (9590) | $0.00 | $0.00 | $0.00 |
| BODNAR FINANCIAL (9590) | $0.00 | $0.00 | $0.00 |
| DR. MANIAR (9590) | $0.00 | $0.00 | $0.00 |
| PORTON (9590) | $0.00 | $0.00 | $0.00 |
| PAM POSNICK (9590) | $0.00 | $0.00 | $0.00 |
| VINCENT LEO REAL ESTATE (9590) | $0.00 | $0.00 | $0.00 |
| VIP BUSINESS CENTER (9590) | $0.00 | $0.00 | $0.00 |
| NORSEMAN AUTO, YEXT (9590) | $0.00 | $0.00 | $0.00 |
| JOE CONWELL (9590) | $0.00 | $0.00 | $0.00 |
| Z TRANSPORTATION (9590) | $0.00 | $0.00 | $0.00 |
| ARIE BAREL (9590) | $0.00 | $0.00 | $0.00 |
| MAINTENANCE (9591) | $0.00 | $0.00 | $0.00 |
| AMERICAN LEGAL (9591) | $0.00 | $0.00 | $0.00 |
| ISS FACILITY SERVICES (9591) | $6,805.10 | $5,329.35 | $1,475.75 |
| SILVERLAKE BAPTIST CHURCH (9591) | $0.00 | $0.00 | $0.00 |
| GERARD VIOLA CPA (9592) | $0.00 | $0.00 | $0.00 |
| MARK BENTIVEGNA (9592) | $0.00 | $0.00 | $0.00 |
| TRAPHAGES (9593) | $0.00 | $1.16 | ($1.16) |
| HIGH TECH MFG. (9593) | $0.00 | $0.00 | $0.00 |

| Name | | | |
|---|---|---|---|
| LINCOLN PARK BOE (9594) | $0.00 | $0.00 | $0.00 |
| MATT KUDLA (9594) | $0.00 | $0.00 | $0.00 |
| WINTRONICS INC. (9594) | $0.00 | $0.00 | $0.00 |
| LIBERTY MEDICAL (9595) | $0.00 | $0.00 | $0.00 |
| MI INC (9595) | $0.00 | $0.00 | $0.00 |
| TIVOLI (9595) | $0.00 | $0.00 | $0.00 |
| PARETTE SANJEWA ARCH. (9596) | $0.00 | $0.00 | $0.00 |
| MARLIN LEASING (9597) | $73,676.03 | $69,578.69 | $4,097.34 |
| ALL METALS (9597) | $29,019.42 | $28,896.41 | $123.01 |
| PUEBLO VIEJO (9597) | $1,401.71 | $0.00 | $1,401.71 |
| FORT LEE COC (9598) | $0.00 | $0.00 | $0.00 |
| PRIME LERNER (9598) | $0.00 | $0.00 | $0.00 |
| ACTION ELEVATOR (9598) | $160.32 | $0.00 | $160.32 |
| KORIZON ENGINEERING (9599) | $0.00 | $0.00 | $0.00 |
| FULL TIME FITNESS (9599) | $0.00 | $0.00 | $0.00 |
| ADVANCED INTEGRATED SOLUTIONS (9599) | $0.00 | $0.00 | $0.00 |
| NOVIELLO FINANCIAL (9600) | $0.00 | $0.00 | $0.00 |
| INTER-COASTAL (9600) | $0.00 | $0.00 | $0.00 |
| ECOLSCIENCES (9600) | $0.00 | $0.00 | $0.00 |
| BARNES & NOBLE COLLEGE (9600) | $0.00 | $0.00 | $0.00 |
| TOWNSHIP OF LAWRENCE (9600) | $0.00 | $0.00 | $0.00 |
| CATHOLIC BOOKS (9600) | $4,124.60 | $3,532.80 | $591.80 |
| RECTICO (9600) | $4,114.88 | $4,275.19 | ($160.31) |
| LIVINGSTON HIGH SCHOOL (9600) | $0.00 | $0.00 | $0.00 |
| ROBERT MAZZEI (9600) | $0.00 | $0.02 | ($0.02) |
| AHS INVESTMENT CORP. (9600) | $2,997.12 | $7,956.72 | ($4,959.60) |
| FOREMOST GROUP INC. | $0.00 | $0.00 | $0.00 |
| UNO PIZZERIA & GRILL (9600) | $0.00 | $0.00 | $0.00 |
| LANDMARK REALTY (9601) | $0.00 | $0.00 | $0.00 |
| KPRS (9601) | $1,898.90 | $1,901.92 | ($3.02) |
| IMAGE SOURCE (9601) | $0.00 | $0.00 | $0.00 |
| MPR (9601) | $370.15 | $277.90 | $92.25 |
| CLOSET EXPENSES (9601) | $0.00 | $0.00 | $0.00 |
| ELITE QUALITY MAINTENANCE (9601) | $0.00 | $0.00 | $0.00 |
| GEARHART LAW LLC (9601) | $0.00 | $0.00 | $0.00 |
| TRANS-NATIONAL RESEARCH (9601) | $374.50 | $0.00 | $374.50 |
| AFG (9601) | $0.00 | $0.00 | $0.00 |
| RAFT LANDSCAPING (9601) | $0.00 | $0.04 | ($0.04) |
| DR. MARK FELIPPONE (9601) | $0.00 | $0.00 | $0.00 |
| DMWW (9601) | $659.52 | $0.00 | $659.52 |
| NORTH JERSEY ELKS (9601) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| PHOENIX DIVERSIFIED GROUP (9602) | $0.00 | $0.00 | $0.00 |
| LAKE HOPATCONG CRUISES (9602) | $0.00 | $0.00 | $0.00 |
| DSM (9602) | $0.00 | $0.00 | $0.00 |
| C&N MEDICAL (9602) | $0.00 | $0.00 | $0.00 |
| HAYWARD BAKER (9602) | $378.94 | $0.00 | $378.94 |
| SHAFFER STEEL (9602) | $0.00 | $0.00 | $0.00 |
| TOBIN & COLLINS CPA (9602) | $106.62 | $0.00 | $106.62 |
| AJC ELECT. CONSTRUCTION (9602) | $2,397.24 | $2,397.01 | $2.23 |
| MONKS KITCHEN (9602) | $0.00 | $0.02 | ($0.02) |
| FB INTERNATIONAL (9602) | $427.25 | $266.55 | $160.70 |
| K3 MARITIME AGENCY (9603) | $0.00 | $0.00 | $0.00 |
| T.V. LEO (9603) | $0.00 | $0.00 | $0.00 |
| PUL ANDERSON (9603) | $0.00 | $0.00 | $0.00 |
| LEWIS CONSTRUCTION (9603) | $0.00 | $0.63 | ($0.63) |
| HYNES -DR. ROSENBLUM(9603) | $1,418.44 | $378.50 | $1,039.94 |
| ADVANCED TECHNOLOGY GROUP,INC. (9603) | $0.00 | $0.00 | $0.00 |
| HOLY CROSS CHURCH (9604) | $0.00 | $0.00 | $0.00 |
| EUROPEAN FLOORING (9604) | $0.00 | $0.00 | $0.00 |
| THE LEARNING LAB (9604) | $878.79 | $888.81 | $878.79 |
| THE NY ACADEMY OF MEDICINE (9604) | $0.00 | $0.00 | ($888.81) |
| BUDGET PRINT (9604) | $334.79 | $328.68 | $334.79 |
| UNION CITY EDU. SYS. NJ (9604) | $0.00 | $0.00 | $0.00 |
| LITTLE BLACK DRESS (9604) | $1,822.95 | $623.45 | $1,199.50 |
| NJ INSULATION (9605) | $0.00 | $0.00 | $0.00 |
| LAKELAND HILLS BOE (9605) | $0.00 | $0.00 | $0.00 |
| WESTCO (9605) | $0.02 | $0.00 | $0.02 |
| AK ENGINEERING (9605) | $0.00 | $0.00 | $0.00 |
| ROSENEL BUYING SERVICES (9605) | $139.64 | $0.00 | $139.64 |
| GENERAL TRADING (9605) | $0.00 | $0.00 | $0.00 |
| H&R FUNDING MOTAGE (9605) | $0.00 | $0.00 | $0.00 |
| TARGET FIRE PROTECTION (9605) | $0.00 | $0.00 | $0.00 |
| DR. MANIER (9605) | $0.50 | $0.00 | $0.50 |
| AK ENGINEERING (9605) | $0.00 | $0.00 | $0.00 |
| PECINKA FERRI (9605) | $0.00 | $0.00 | $0.00 |
| CORPORATE COPIER (9605) | $135.00 | $0.00 | $135.00 |
| NJ LIMO (9606) | $53.50 | $0.00 | $53.50 |
| WILCOX (9606) | $283.55 | $0.00 | $283.55 |
| ZYLIE DESIGNS (9606) | $0.00 | $0.00 | $0.00 |
| UNITED PRES. CHURCH (9606) | $0.00 | $0.00 | $0.00 |
| CROWN ROLL LEAF INC. (9606) | $0.00 | $0.00 | $0.00 |
| TRANQUILMONEY INC. (9606) | $3,118.43 | $2,207.38 | $911.05 |

| | | | |
|---|---|---|---|
| MORRIS CTY. AFTER CARE (9607) | $0.00 | $0.00 | $0.00 |
| E-RATE CONSULTING (9607) | $0.00 | $0.00 | $0.00 |
| LEGACY ORTHOPEDICS (9607) | $0.00 | $0.00 | $0.00 |
| VIP BUSINESS CENTER (9607) | $0.00 | $0.00 | $0.00 |
| NY LIFE (9607) | $0.00 | $0.00 | $0.00 |
| COPIERSOURCE (9607) | $0.00 | $0.00 | $0.00 |
| INTEGRATED SYSTEMS TECH. (9607) | $4,893.15 | $2,173.90 | $2,719.25 |
| SK & ASSOCIATES (9607) | $0.00 | $0.00 | $0.00 |
| DE LAGE LANDEN FIN. SVC. (9607) | $14,750.00 | $0.00 | $14,750.00 |
| IMAGING SOLUTIONS DIRECT (9607) | $225.00 | $0.00 | $225.00 |
| DOORS & HARDWARE (9608) | $0.00 | $0.00 | $0.00 |
| PHOOL FASHION (9608) | $36.68 | $0.00 | $36.68 |
| SOUTH ORANGE MEDICAL (9608) | $133.75 | $0.00 | $133.75 |
| CONTINENTAL CORP. SCVS. (9608) | $0.00 | $0.00 | $0.00 |
| OCEAN SEAFOOD (9608) | $133.75 | $0.00 | $133.75 |
| RUG RENOVATING (9608) | $1,432.94 | $1,036.85 | $396.09 |
| ZEKI ELECTRIC (9608) | $0.00 | $0.00 | $0.00 |
| ADVANCED PHOTOCOPY (9608) | $173.90 | $0.00 | $173.90 |
| BNE REAL ESTATE (9608) | $4,930.43 | $4,106.24 | $824.19 |
| THE SEEING EYE (9607) | $0.00 | $0.00 | $0.00 |
| GEM BUSINESS (9607) | $0.00 | $0.00 | $0.00 |
| DIVERSIFIED BUSINESS CORP. (9608) | $0.00 | $0.00 | $0.00 |
| LEGENDS HOSPITALITY (9608) | $0.00 | $0.00 | $0.00 |
| WEBLEARNING (9608) | $0.00 | $0.00 | $0.00 |
| FAIRMOUNT AGENCY (9609) | $0.00 | $0.00 | $0.00 |
| BOCONCEPT (9609) | $0.00 | $0.00 | $0.00 |
| ALL STAR IDENTIFICATION SYST. (9609) | $0.00 | $0.00 | $0.00 |
| CLOVER TECH. GROUP,CES PROC. (9609) | $2,210.00 | $0.00 | $2,210.00 |
| LEWIS CHATMAN ACADEMY (9609) | $0.00 | $0.00 | $0.00 |
| MEDICAL BILLING & MGMT. SVC. (9610) | $0.00 | $0.00 | $0.00 |
| CERETTA KEENAN (9610) | $3,012.79 | $1,776.20 | $1,236.59 |
| US BANKRUPTCY COURT (9610) | $15.00 | $0.00 | $15.00 |
| QUALMAX SUPPLIES (9610) | $0.00 | $0.00 | $0.00 |
| RPA (9610) | $125.00 | $133.75 | ($8.75) |
| BCCS FIN./ADVISORS AMORT. (9611) | $0.00 | $0.00 | $0.00 |
| ART CALINAIRE (9611) | $0.00 | $0.00 | $0.00 |
| PITTSTOWN INN (9611) | $0.00 | $144.45 | ($144.45) |
| CURLEY STONE (9612) | $0.00 | $0.00 | $0.00 |
| IDE LOGISTICS (9612) | $0.00 | $0.48 | ($0.48) |
| WASHINGTON ARCH. GROUP (9612) | $0.00 | $0.00 | $0.00 |
| SUN VALLEY SERVICES (9612) | $1,750.00 | $0.00 | $1,750.00 |

| | | | |
|---|---|---|---|
| JUSTIN SCHEIR LAW (9613) | $0.00 | $0.00 | $0.00 |
| REGENCY AUCTION HOUSE (9612) | $0.00 | $0.00 | $0.00 |
| MICHELLE ROSS LAW (9613) | $0.00 | $0.00 | $0.00 |
| CITY DIE CUTTING (9613) | $0.00 | $0.01 | ($0.01) |
| NIAGARA CONSTRUCTION (9614) | $0.00 | $0.00 | $0.00 |
| SCHINDLER ELEVATOR NYC (9614) | $0.00 | $0.00 | $0.00 |
| VITOCOM (9614) | $0.00 | $0.00 | $0.00 |
| HANINI CONSTRUCTION (9615) | $0.00 | $0.00 | $0.00 |
| PRANA YOGA GROUP (9615) | $0.00 | $0.00 | $0.00 |
| CORRADO & CORRADO (9615) | $0.00 | $0.00 | $0.00 |
| NATIONAL PRECISION TOOL CORP CO. (9615) | $0.00 | $0.00 | $0.00 |
| WORTHINGTON (9615) | $0.00 | $0.00 | $0.00 |
| LCL MANAGEMENT (9616) | $0.00 | $0.00 | $0.00 |
| MR. PATEL (9616) | $0.00 | $0.00 | $0.00 |
| CELGENE (9616) | $0.00 | $0.00 | $0.00 |
| AUDIOMDIGITAL TRANS.SERVICE (9616) | $0.00 | $0.00 | $0.00 |
| AMERICAN CATH. LAWYER ASSOC. (9617) | $0.00 | $0.00 | $0.00 |
| RICHARD FELDMAN PC (9618) | $0.00 | $0.00 | $0.00 |
| DRUMCO (9619) | $214.00 | $0.00 | $214.00 |
| ESTHER GITLOW TOWERS (9619) | $0.00 | $0.00 | $0.00 |
| PAR THREE PROP. (9619) | $0.00 | $0.00 | $0.00 |
| TRANS CARIBE SHIPPING EXPRESS (9619) | $0.00 | $0.00 | $0.00 |
| MICHAEL CAHILL DMD (9620) | $0.00 | $0.00 | $0.00 |
| NELSON DODGE (9620) | $0.00 | $0.00 | $0.00 |
| ATLANTIC PROFESSIONALS (9629) | $0.00 | $0.00 | $0.00 |
| MICHAEL J. NICOLETTA CPA (9621) | $0.00 | $0.00 | $0.00 |
| ADVANTEDGE HR INC. ((9621) | $0.00 | $0.01 | ($0.01) |
| CORESTATES (9622) | $0.00 | $0.00 | ($0.01) |
| PAULI G'S DELI (9622) | $0.00 | $0.00 | $0.00 |
| A&A INDUSTRIAL (9623) | $0.00 | $0.00 | $0.00 |
| PARKER (9623) | $0.00 | $0.00 | $0.00 |
| CHILD DAY CARE CENTER (9623) | $0.00 | $0.00 | $0.00 |
| PARSIPPNAY HEALTH DEPT. (9624) | $0.00 | $0.00 | $0.00 |
| CHESTER ANTIQUE MALL (9624) | $0.00 | $0.00 | $0.00 |
| COMPUNITE COMPUTER (9625) | $0.00 | $0.00 | $0.00 |
| ERIC POLANZ (9625) | $0.00 | $0.00 | $0.00 |
| VESTED TITLE (9626) | $0.00 | $0.00 | $0.00 |
| INDUSTRIAL CONSULTING (9626) | $0.00 | $0.00 | $0.00 |
| ICM (9626) | $0.00 | $0.00 | $0.00 |
| VESTED LAND RESOURCES (9626) | $0.00 | $0.00 | $0.00 |
| SOLUTIONS & INSURANCE (9627) | $0.00 | $0.00 | $0.00 |

| Creditor | | | |
| --- | --- | --- | --- |
| GTA MEDICAL BILLING (9648) | $122.00 | $0.00 | $122.00 |
| EAST WINDSOR TWPS. 02 (9648) | $0.00 | $0.00 | $0.00 |
| G-2 02 (9648) | $0.00 | $0.00 | $0.00 |
| THE LIGHT CHURCH (9647) | $0.00 | $0.00 | $0.00 |
| LANGUAGE DIRECTIONS (9647) | $0.00 | $0.00 | $0.00 |
| ALEX MILICH (9647) | $0.00 | $0.00 | $0.00 |
| BERKONSKI & ASSOC. 02 (9647) | $0.00 | $0.00 | $0.00 |
| NJ DEPT. OF LABOR 02 (9647) | $0.00 | $0.00 | $0.00 |
| BULL DOG WRECKING (9646) | $0.00 | $0.00 | $0.00 |
| ZENAIR (9646) | $0.00 | $0.00 | $0.00 |
| DIAGENODE (9645) | $0.00 | $0.00 | $0.00 |
| DORSAN INC. (9644) | $0.00 | $0.00 | $0.00 |
| JOINT CARE PHYSICAL THERAPY (9643) | $0.00 | $0.00 | $0.00 |
| TRISTATE MANAGEMENT (9642) | $0.00 | $0.00 | $0.00 |
| HOLY CROSS CHURCH (9641) | $0.00 | $0.00 | $0.00 |
| STEVE SAMNICK (9641) | $0.00 | $0.00 | $0.00 |
| D&S LAND DEVELOPMENT (9640) | $0.00 | $0.00 | $0.00 |
| SOWINSKY ARCHITECTS (9639) | $9,650.00 | $10,312.96 | ($662.96) |
| IND SERVICES ENT. (9639) | $0.00 | $0.00 | $0.00 |
| OCTOBER THREE (9638) | $0.00 | $0.00 | $0.00 |
| LAW OFFICE OF JAMES C. DAZAO (9638) | $0.00 | $0.00 | $0.00 |
| PROTECH PHARMA (9637) | $0.00 | $0.00 | $0.00 |
| SACKLOW & ACOX (9637) | $0.00 | $0.00 | $0.00 |
| SABHARWAL,GLOBUS,LIM (9637) | $0.00 | $0.00 | $0.00 |
| BUSINESS ENVIRONMENT (9635) | $0.00 | $0.00 | $0.00 |
| MODULAR PACKING SYSTEMS (9652) | $0.00 | $0.00 | $0.00 |
| DR. JOSEPH MASON (9652) | $0.00 | $0.00 | $0.00 |
| CHRIS MARSALO (9652) | $0.00 | $0.00 | $0.00 |
| DALE ANDERSON (9652) | $0.00 | $0.00 | $0.00 |
| COMBUSTION (9652) | $0.00 | $0.00 | $0.00 |
| CHOAH INT'L. (9652) | $0.00 | $0.00 | $0.00 |
| CELGENE (9652) | $0.00 | $0.00 | $0.00 |
| TAX CONSULTANTS (9632) | $63.06 | $0.00 | $63.03 |
| YOUR OWN WINERY (9632) | $0.00 | $0.03 | $0.00 |
| SAM MUSTAFA,EVELICH & INSTALL (9631) | $0.00 | $0.00 | $0.00 |
| THE GERALDINE R. DODGE (9631) | $0.00 | $0.00 | $0.00 |
| GINSBERG STUDIO (9630) | $0.00 | $0.00 | $0.00 |
| METRO PRO LLC (9629) | $267.18 | $0.00 | $267.18 |
| TRICORE (9629) | $0.00 | $0.00 | $0.00 |
| DYNATEMP (9628) | $0.00 | $0.00 | $0.00 |
| BETHLENE ENT. (9628) | $0.00 | $0.00 | $0.00 |

| Name | | | |
|---|---|---|---|
| LA QUINTA GROUP (9648) | $0.00 | $0.00 | $0.00 |
| ROBERT WOOD JOHNSON 02 (9649) | $0.00 | $0.00 | $0.00 |
| LISA MICHURA (9649) | $0.00 | $0.00 | $0.00 |
| THE TM GROUP (9649) | $0.00 | $0.00 | $0.00 |
| ARLENE RUTH KITE 02 (9650) | $53.50 | $0.00 | $53.50 |
| JEANINE MCMAHON (9650) | $0.00 | $0.00 | $0.00 |
| ANTHONY RISPOLI CPA (9650) | $0.00 | $0.00 | $0.00 |
| HAMPTON INNS & SUITES (9650) | $0.00 | $0.00 | $0.00 |
| PRINCETON INSTRUMENTS 02 (9651) | $30,867.58 | $30,839.70 | $27.88 |
| PARK AVE. REALTY (9651) | $0.00 | $0.00 | $0.00 |
| JEROME LEONARD 02 (9652) | $0.00 | $0.00 | $0.00 |
| HOUSE RICH GARTON 02 (9652) | $0.00 | $0.00 | $0.00 |
| ADEL ANEIZI 02 (9652) | $0.00 | $0.00 | $0.00 |
| ANDLOGIC COMPUTERS 02 (9652) | $0.00 | $0.00 | $0.00 |
| PATIO WORLD 02 (9652) | $0.00 | $0.00 | $0.00 |
| STUART A. RODICK ATTORNEY 02 (9652) | $0.00 | $0.00 | $0.00 |
| SUE SSYEKER 02 (9652) | $0.00 | $0.00 | $0.00 |
| MATERIAL SOLUTIONS 02 (9652) | $0.00 | $0.00 | $0.00 |
| STICK WICKET REST. 02 (9652) | $80.25 | $0.00 | $80.25 |
| VERA PUGLIA 02 (9652) | $0.00 | $0.00 | $0.00 |
| RIEGEL PRINTING 02 (9652) | $0.00 | $0.00 | $0.00 |
| MASTERCOOL INC. (9652) | $0.00 | $0.00 | $0.00 |
| RITA JACOBS (9652) | $0.00 | $0.00 | $0.00 |
| TONY-COMPUTER REPAIR (9652) | $0.00 | $0.00 | $0.00 |
| ABDUL (9652) | $0.00 | $0.00 | $0.00 |
| AL CONNELLY (9652) | $0.00 | $0.00 | $0.00 |
| C. BORELLA (9652) | $0.00 | $0.00 | $0.00 |
| HOWARD MUNK (9652) | $0.00 | $0.00 | $0.00 |
| RAJU (9652) | $0.00 | $0.00 | $0.00 |
| ROBIN'S CLOSET BOUTIQUE (9652) | $0.00 | $0.00 | $0.00 |
| AL DISILVA (9652) | $0.00 | $0.00 | $0.00 |
| JACKSONSVILLE (9652) | $0.00 | $0.00 | $0.00 |
| DAVID SNOW (9652) | $0.00 | $0.00 | $0.00 |
| MIKE SCHWENK (9652) | $0.00 | $0.00 | $0.00 |
| CAFÉ BETHOVEN (9652) | $0.00 | $0.00 | $0.00 |
| ENRICH & GROVE ACADEMY (9652) | $0.00 | $0.00 | $0.00 |
| WRITE GREEN INC. (9652) | $0.00 | $0.00 | $0.00 |
| GARY FIORE (9652) | $0.00 | $0.00 | $0.00 |
| GIORDANO CUMMINGS FINANCIAL (9652) | $0.00 | $0.00 | $0.00 |
| MONEY MINDERS (9652) | $0.00 | $0.00 | $0.00 |
| CONTRACT DOORS (9652) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| NEIL RAPHAN (9652) | $0.00 | $0.00 | $0.00 |
| BURTON HALL (9652) | $0.00 | $0.00 | $0.00 |
| CATHY NUGENT (9652) | $0.00 | $0.00 | $0.00 |
| AVROHOM LEICHTLING (9652) | $0.00 | $0.00 | $0.00 |
| LIVINGSTON/EINHORN (9652) | $0.00 | $0.00 | $0.00 |
| TARIG (9652) | $0.00 | $0.00 | $0.00 |
| HOUSE-INTERNET (9652) | $0.00 | $0.00 | $0.00 |
| HIRSCHHOM FRY & ASSOC. (9652) | $0.00 | $0.00 | $0.00 |
| ADVANCE CONSULTING (9652) | $0.00 | $0.00 | $0.00 |
| BACK TOOL PRCISION (9652) | $0.00 | $0.00 | $0.00 |
| CHRIS NOLAN (9652) | $53.50 | $0.00 | $53.50 |
| HERTZ HOME INC. (9652) | $0.00 | $0.00 | $0.00 |
| JOSEPH BRONO (9652) | $0.00 | $0.00 | $0.00 |
| PAUL GRIPPALDI (9652) | $0.00 | $0.00 | $0.00 |
| RUBY BONANNO (9652) | $0.00 | $0.00 | $0.00 |
| TAKEOVER PRINT (9652) | $0.00 | $0.00 | $0.00 |
| TAYLOR MGMT. (9652) | $0.00 | $0.00 | $0.00 |
| TOM'S CARDS (9652) | $0.00 | $0.00 | $0.00 |
| HEDI (9652) | $0.00 | $0.00 | $0.00 |
| JGW PRO FINANCIAL (9652) | $0.00 | $0.00 | $0.00 |
| ADVANCE MEDICAL SUPPLY (9652) | $0.00 | $0.00 | $0.00 |
| EDISON ADULT DAYCARE CTR. (9652) | $0.00 | $0.00 | $0.00 |
| JOVARD (9652) | $0.00 | $0.00 | $0.00 |
| LAW OFFICE OF DAVID MARX (9652) | $0.00 | $0.00 | $0.00 |
| PENTONE (9652) | $0.00 | $0.00 | $0.00 |
| PAUL J. SODERMAN (9652) | $0.00 | $0.00 | $0.00 |
| HANK BALLONE (9652) | $0.00 | $0.00 | $0.00 |
| CHINESE MAN (9652) | $0.00 | $0.00 | $0.00 |
| LAW OFFICE DANILE DANZI (9652) | $0.00 | $0.00 | $0.00 |
| FLIPPING OUT (9652) | $0.00 | $0.00 | $0.00 |
| LONNIE MOSS (9652 | $0.00 | $0.00 | $0.00 |
| TAYLOR OFFICE FURN. (9652) | $0.00 | $0.00 | $0.00 |
| WEITZMAN LAW (9652) | $0.00 | $0.00 | $0.00 |
| LLOYD DEVOS (9652) | $0.00 | $0.00 | $0.00 |
| MGP MANUFACTURING (9652) | $0.00 | $0.00 | $0.00 |
| ANDREW SUSTIEL M.D.(9652) | $0.00 | $0.00 | $0.00 |
| BFK ENTETRPRISES (9652) | $0.00 | $0.00 | $0.00 |
| CREATIVE CONCEPTS (9652) | $0.00 | $0.00 | $0.00 |
| ELITE ENGREDIENTS (9652) | $0.00 | $0.00 | $0.00 |
| DEAN HOXHOLLI (9652) | $0.00 | $0.00 | $0.00 |
| PASSAIC CTY. (9652) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| JRC MGMT. (9652) | $0.00 | $0.00 | $0.00 |
| CAROLYN MARLOW (9652) | $0.00 | $0.00 | $0.00 |
| GLENN HEALA (9652) | $0.00 | $0.00 | $0.00 |
| JOYCE WILSON (9652) | $0.00 | $0.00 | $0.00 |
| JAMESON VAN ECK (9652) | $0.00 | $0.00 | $0.00 |
| HUEY CAI (9652) | $0.00 | $0.00 | $0.00 |
| CHYK (9652) | $0.00 | $0.00 | $0.00 |
| CREATIVE SALES (9652) | $0.00 | $0.00 | $0.00 |
| ROLF HOPPE (9652) | $0.00 | $0.00 | $0.00 |
| DR. DIAU CATALINA (9652) | $0.00 | $0.00 | $0.00 |
| AMERICAN FENCE (9652) | $0.00 | $0.00 | $0.00 |
| FLOORLIFT (9652) | $0.00 | $0.00 | $0.00 |
| DR. BERNARD J. HAMNEY (9652) | $0.00 | $0.00 | $0.00 |
| PUBLICK HOUSE (9652) | $0.00 | $0.00 | $0.00 |
| MR. RUPINDER KHALASA (9652) | $0.00 | $0.00 | $0.00 |
| WALDOR PRODUCTS (9652) | $0.00 | $0.00 | $0.00 |
| MARCI ROSENSTARK (9652) | $0.00 | $0.00 | $0.00 |
| FLOOR EXPO (9652) | $0.00 | $0.00 | $0.00 |
| LAUREN BROTHER (9652) | $0.00 | $0.00 | $0.00 |
| MICHELLE MAURIELLO (9652) | $0.00 | $0.00 | $0.00 |
| SPECTRUM STAFFING (9652) | $0.00 | $0.00 | $0.00 |
| KATHLEEN NAGY DENTAL (9652) | $0.00 | $0.00 | $0.00 |
| JAJ CONSTRUCTION (9652) | $0.00 | $0.00 | $0.00 |
| MICHAEL LAPORTE (9652) | $0.00 | $0.00 | $0.00 |
| RAND DENTAL (9652) | $0.00 | $0.00 | $0.00 |
| DRAPERIES PLUS (9652) | $0.00 | $0.00 | $0.00 |
| DUNKIN DONUTS (9652) | $0.00 | $0.00 | $0.00 |
| KAISER FINACIAL (9652) | $0.00 | $0.00 | $0.00 |
| LISA HODULIK (9652) | $0.00 | $0.00 | $0.00 |
| NICK JOANOW (9652) | $0.00 | $0.00 | $0.00 |
| MARY LANTZ (9652) | $0.00 | $0.00 | $0.00 |
| ROBERT LACONTE (9652) | $0.00 | $0.00 | $0.00 |
| S&S TILE & STONE (9652) | $0.00 | $0.00 | $0.00 |
| ELISA KORMAN (9652) | $0.00 | $0.00 | $0.00 |
| NITIN MANIAR (9652) | $0.00 | $0.00 | $0.00 |
| PV LEO REAL ESTATE (9652) | $0.00 | $0.00 | $0.00 |
| DOUG EDELMAN (9652) | $0.00 | $0.00 | $0.00 |
| BRUCE KERNMEYERS (9652) | $0.00 | $0.00 | $0.00 |
| JERRY SAPPERSTAIN (9652) | $0.00 | $0.00 | $0.00 |
| DAN SCHLEIN (9652) | $0.00 | $0.00 | $0.00 |
| PORRO STEEL (9652) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| VICTORY BOX CORP. (9652) | $0.00 | $0.00 | $0.00 |
| UNION FOR REFORM JUDAISM (9652) | $0.00 | $0.00 | $0.00 |
| BEACON INVESTMENT ADV, SVCS, (9652) | $0.00 | $0.00 | $0.00 |
| VICTORY BOX CORP. (9652) | $0.00 | $0.00 | $0.00 |
| WILLIAM DEMARZO & SON (9652) | $0.00 | $0.00 | $0.00 |
| EQUINOX (9652) | $0.00 | $0.00 | $0.00 |
| HERMAN JIMINEZ (9652) | $0.00 | $0.00 | $0.00 |
| DOUGLAS LI (9652) | $0.00 | $0.00 | $0.00 |
| BETH KLAR (9652) | $0.00 | $0.00 | $0.00 |
| JAJ CONSTRUCTION (9652) | $0.00 | $0.00 | $0.00 |
| DR. JOSEPH MASON (9652) | $0.00 | $0.00 | $0.00 |
| ROLAND MACASIEB (9652) | $0.00 | $0.00 | $0.00 |
| MERYL NELSON (9652) | $0.00 | $0.00 | $0.00 |
| CELGENE (9652) | $0.00 | $0.00 | $0.00 |
| CHOAH INT'L. 9652) | $0.00 | $0.00 | $0.00 |
| COMBUSTION (9652) | $0.00 | $0.00 | $0.00 |
| DALE ANDERSON (9652) | $0.00 | $0.00 | $0.00 |
| CHRIS MARSALO (9652) | $0.00 | $0.00 | $0.00 |
| DR. JOSEPH MASON (9652) | $0.00 | $0.00 | $0.00 |
| MODULAR PACKING SYSTEMS (9652) | $0.00 | $0.00 | $0.00 |
| TRISTATE CONTENTS CLEANING (9652) | $0.00 | $0.00 | $0.00 |
| CONTROL LAYOUTS (9652) | $0.00 | $0.00 | $0.00 |
| ELEMENTS MASSAGE (9652) | $0.00 | $0.00 | $0.00 |
| DELLA MERKFELDING (9652) | $0.00 | $0.00 | $0.00 |
| EMPIRE SPECIALTY PHARMACY (9652) | $0.00 | $0.00 | $0.00 |
| GEM STUDIO (9652) | $0.00 | $0.00 | $0.00 |
| GOTHAM SALES CO (9552) | $0.00 | $0.00 | $0.00 |
| MEADOWLINK (9652) | $0.00 | $0.00 | $0.00 |
| STANDARD TILE (9652) | $0.00 | $0.00 | $0.00 |
| AFG (9652) | $0.00 | $0.00 | $0.00 |
| KATHY BELVERIO (9652) | $0.00 | $0.00 | $0.00 |
| LITHOS ESTIATORIO (9652) | $0.00 | $0.00 | $0.00 |
| GEORGE GREENFIELD (9652) | $0.00 | $0.00 | $0.00 |
| ARIE KAMPEL (9652) | $0.00 | $0.00 | $0.00 |
| MIKE LOMARRO (9652) | $0.00 | $0.00 | $0.00 |
| CHRIS MARSALO (9652) | $0.00 | $0.00 | $0.00 |
| HOWARD PULASKI (9652) | $0.00 | $0.00 | $0.00 |
| SILVER LAKE BAPTIST CHURCH (9652) | $0.00 | $0.00 | $0.00 |
| MARK TANSEY (9652) | $0.00 | $0.00 | $0.00 |
| LAW OFFICE OF JAY LAZEROWITZ (9652) | $0.00 | $0.00 | $0.00 |
| SECURITY ONE (9652) | $0.00 | $0.00 | $0.00 |

| Name | | | |
| --- | --- | --- | --- |
| XO COMMUNICATION (9652) | $0.00 | $0.00 | $0.00 |
| CLIFF PO (9652) | $0.00 | $0.00 | $0.00 |
| COMPUTRS (9652) | $0.00 | $0.00 | $0.00 |
| MARIO DELIA (9652) | $0.00 | $0.00 | $0.00 |
| J&E AUTO LLC (9652) | $107.00 | $0.00 | $107.00 |
| WENLIN SONG (9652) | $0.00 | $0.00 | $0.00 |
| THE COLLEGE OF NJ INFO MGMT. 02 (9653) | $3,375.50 | $3,050.00 | $325.50 |
| S.EASTERN MECHANICAL (9653) | $0.00 | $0.00 | $0.00 |
| BFK ENTETRPRISES (9653) | $0.00 | $0.00 | $0.00 |
| ALO CINEMA (9652) | $0.00 | $0.00 | $0.00 |
| DEPASSQUALE (9652) | $0.00 | $0.00 | $0.00 |
| GRANDSTAND DESIGN (9652) | $0.00 | $0.00 | $0.00 |
| GEORGE GREENFIELD (9652) | $0.00 | $0.00 | $0.00 |
| CERRETA KEENAN (9652) | $0.00 | $0.00 | $0.00 |
| LYNN KERNER (9652) | $0.00 | $0.00 | $0.00 |
| JOSEPH HOFFMAN (9652) | $0.00 | $0.00 | $0.00 |
| MDB CONSTRUCTION (9652) | $0.00 | $0.00 | $0.00 |
| CHRISTINE NELSON (9652) | $0.00 | $0.00 | $0.00 |
| PREMIER INSURANCE (9652) | $0.00 | $0.00 | $0.00 |
| EMPOWERED RETIREMEMNT (9652) | $0.00 | $0.00 | $0.00 |
| CHERYL'S DEN (9652) | $0.00 | $0.00 | $0.00 |
| SUN VALLEY SERVICES (9652) | $0.00 | $0.00 | $0.00 |
| DENA E. CORBIN (9652) | $0.00 | $0.00 | $0.00 |
| LOURDES CORRALES (9652) | $0.00 | $0.00 | $0.00 |
| GEORGE GREENFIELD (9652) | $0.00 | $0.00 | $0.00 |
| RACK DESIGN GROUP (9652) | $0.00 | $0.00 | $0.00 |
| STEPHEN HIRSCH (9652) | $0.00 | $0.00 | $0.00 |
| TODD/SAL LASCARY (9652) | $0.00 | $0.00 | $0.00 |
| WEATHER TIGHT SYSTEMS (9652) | $0.00 | $0.00 | $0.00 |
| VLAD KOTLIKOV (9652) | $0.00 | $0.00 | $0.00 |
| NATIONWIDE MEDICAL (9652) | $0.00 | $0.00 | $0.00 |
| CHUCK ROSENBLUM (9652) | $0.00 | $0.00 | $0.00 |
| ANITA COLLINS (9652) | $0.00 | $0.00 | $0.00 |
| SYNERGY (9652) | $0.00 | $0.00 | $0.00 |
| CLIFF PO (9652) | $0.00 | $0.00 | $0.00 |
| COMPUTRS (9652) | $0.00 | $0.00 | $0.00 |
| MARIO DELIA (9652) | $0.00 | $0.00 | $0.00 |
| WENLIN SONG (9652) | $0.00 | $0.00 | $0.00 |
| SHAFFER STEEL (9652) | $0.00 | $0.00 | $0.00 |
| JOHN VOGEL (9652) | $0.00 | $0.00 | $0.00 |
| WUNNER ENGINEERING (9652) | $0.00 | $0.00 | $0.00 |

| Name | | | |
|---|---|---|---|
| JAMES GELLER (9652) | $0.00 | $0.00 | $0.00 |
| NAIM KALOUSIE (9652) | $0.00 | $0.00 | $0.00 |
| MARC LITWACK (9652) | $0.00 | $0.00 | $0.00 |
| SAME (9652) | $0.00 | $0.00 | $0.00 |
| TATIANA (9652) | $0.00 | $0.00 | $0.00 |
| LOUISE CRANDELL (9652) | $0.00 | $0.00 | $0.00 |
| DARREN DONAHUE (9652) | $0.00 | $0.00 | $0.00 |
| PETER GREEN (9652) | $337.98 | $231.93 | $106.05 |
| DALE ROBERTS (9652) | $0.00 | $0.00 | $0.00 |
| SODERMAN LAW (9652) | $0.00 | $0.00 | $0.00 |
| ISIAH SCHWARTZ (9652) | $0.00 | $0.00 | $0.00 |
| TRISYS INC. (9652) | $0.00 | $0.00 | $0.00 |
| CAEMEN VACCHIANO (9652) | $0.00 | $0.00 | $0.00 |
| YVONNE WALSH (9652) | $0.00 | $0.00 | $0.00 |
| JOHN CISLO (9652) | $0.00 | $0.00 | $0.00 |
| NORMAN LIM (9652) | $0.00 | $0.00 | $0.00 |
| NO. JERSEY CHINESE ASSOC.(9652) | $0.00 | $0.00 | $0.00 |
| RAO CONSTRUCT SALES (9652) | $0.00 | $0.00 | $0.00 |
| GLORIS WENSON (9652) | $0.00 | $0.00 | $0.00 |
| ROBERT MAYER (9652) | $0.00 | $0.00 | $0.00 |
| PKR CORP. (9652) | $107.00 | $0.00 | $107.00 |
| SILBERT REALTY (9652) | $0.00 | $0.00 | $0.00 |
| JOYCE WILSON (9652) | $661.75 | $0.00 | $661.75 |
| ARI BAREL (9652) | $160.50 | $0.00 | $160.50 |
| CHAUFFEURS UNLIMITED (9652) | $117.70 | $0.00 | $117.70 |
| KJW SEAL (9652) | $0.00 | $0.00 | $0.00 |
| SANTIAGO DESIGN (9652) | $0.00 | $0.00 | $0.00 |
| STRATEGY AND STYLE MARKETING (9652) | $427.70 | $267.38 | $427.70 |
| STUDIO J (9652) | $572.45 | $267.68 | $304.77 |
| FIELD STATION DINOSOUR (9652) | $0.00 | $0.00 | $0.00 |
| STRATEGY AND STYLE MARKETING (9652) | $427.70 | $267.38 | $160.32 |
| DENALI CONSTRUCTION (9652) | $0.00 | $0.00 | $0.00 |
| NCR (9652) | $0.01 | $0.00 | $0.01 |
| STEVE SINGER (9652) | $0.00 | $0.00 | $0.00 |
| SYNERGY HOME CARE (9652) | $595.02 | $96.12 | $499.90 |
| EAST COAST WATER (9652) | $66.00 | $0.00 | $66.00 |
| ALPINE MONTESSORI (9652) | $0.00 | $0.00 | $0.00 |
| ALAN KING (9652) | $346.55 | $0.00 | $346.55 |
| AME (9652) | $424.35 | $0.00 | $424.35 |
| DAMON MEADER (9652) | $293.21 | $133.28 | $159.93 |
| JT APPRAISAL (9652) | $0.00 | $0.01 | ($0.01) |

| | | | |
|---|---|---|---|
| S. EASTERN MECHANICAL (9653) | $0.00 | $0.00 | ($267.68) |
| BFR ENTERPRISES (9653) | $0.00 | $0.00 | $0.00 |
| ANF 02 (9654) | $0.00 | $0.00 | $0.00 |
| ANN NATIONAL FOOD 02 (9654) | $0.00 | $0.00 | $0.00 |
| HEKEMIAN & CO. (9654) | $0.00 | $0.00 | $0.00 |
| THE BOLDER'S @ ROCKAWV (9654) | $164.27 | $0.00 | $164.27 |
| BOARD OF EDUCATION (9654) | $0.00 | $0.00 | $0.00 |
| ROBERT SMITH (9655) | $0.00 | $0.00 | $0.00 |
| MILLSTONE RIVER SCHOOL 02 (9656) | $25,014.00 | $25,114.00 | ($100.00) |
| EXIDE TECHNONLOGIES (9656) | $0.00 | $0.00 | $0.00 |
| IGNACIO VILLEGAS (9656) | $0.00 | $0.00 | $0.00 |
| PRINCETON INSTRUMENTS 02 (9657) | $16,436.50 | $16,464.38 | ($27.88) |
| BURKLOW (9657) | $0.38 | $0.00 | $0.38 |
| BERGEN REGIONAL (9652) | $575.00 | $0.00 | $575.00 |
| ALPINE MONTESSORI (9652) | $0.00 | $0.00 | $0.00 |
| ALAN KING (9652) | $346.55 | $0.00 | $346.55 |
| AME (9652) | $424.35 | $0.00 | $424.35 |
| HITOUCH SERVICES (9657) | $71,336.75 | $71,925.95 | ($589.20) |
| C&B DENTAL 02 (9658) | $0.00 | $0.20 | ($0.20) |
| HEALTH EAST MEDICAL (9658) | $0.00 | $0.20 | ($0.20) |
| MASSEY-QUICK (9658) | $221.77 | $230.30 | ($8.53) |
| LENEARIZER TECHNOLOGY 02 (9659) | $0.00 | $0.00 | $0.00 |
| MORRIS CTY. PROS. (9659) | $0.00 | $0.00 | $0.00 |
| LNR DESIGN (9659) | $0.00 | $0.00 | $0.00 |
| EM PHARMACY (9659) | $300.00 | $0.00 | $300.00 |
| MARLIN/JOHN CLARKE (9659) | $0.00 | $0.00 | $0.00 |
| CHILDREN'S HOSPITAL 02 (9660) | $0.00 | $0.00 | $0.00 |
| SO. JERSEY INDUSTRIAL (9660) | $0.00 | $0.00 | $0.00 |
| BIOMEDICAL INSTRUMENT 02 (9661) | $0.00 | $0.00 | $0.00 |
| STEVENS & BERGER (9661) | $0.00 | $0.00 | $0.00 |
| J&E METAL FABRICATORS (9661) | $0.00 | $0.00 | $0.00 |
| GRANDSTAND DESIGN (9661) | $0.00 | $0.00 | $0.00 |
| FRANKLYN HEALTHCOM (9662) | $0.00 | $0.00 | $0.00 |
| PARIS GOURMET (9662) | $0.00 | $0.00 | $0.00 |
| CLASSIC MANAGEMENT (9662) | $0.00 | $0.00 | $0.00 |
| STRATEGIC PROJECTS (9662) | $0.00 | $0.00 | $0.00 |
| CUSTOM DESIGN & ENG. (9663) | $0.00 | $0.00 | $0.00 |
| DR.LOGAN'S OFFICE (9663) | $0.00 | $0.00 | $0.00 |
| SCANDIA PACKAGING (9663) | $0.00 | $0.00 | $0.00 |
| MOSAIC STRATEGIES (9664) | $0.00 | $0.00 | $0.00 |
| BOGARD & ASSOC. (9665) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| GRAND BANK 02 (9685) | $0.00 | $0.00 | $0.00 |
| BELCO ELECTRIC (9684) | $0.00 | $0.00 | $0.00 |
| CARTRIDGE WORLD (9683) | $600.00 | $0.00 | $600.00 |
| IEW CONSTRUCTION GROUP 02 (9683) | $0.00 | $0.00 | $0.00 |
| SEASON PROPERTY (9682) | $0.00 | $0.00 | $0.00 |
| BARRY FELDMAN CPA (9682) | $0.00 | $0.00 | $0.00 |
| WELLS FARGO HOME MORTGAGE 02 (9682) | $0.00 | $0.00 | $0.00 |
| ROTH & MERRITT PC (9681) | $425.00 | $454.75 | ($29.75) |
| CRT EXAM PREP. (9681) | $0.00 | $0.00 | $0.00 |
| PREMIUM DIGITAL (9681) | $0.00 | $0.00 | $0.00 |
| LOCAL 164 (9681) | $0.00 | $0.00 | $0.00 |
| BIERLEY'S LANDSCAPING (9680) | $0.00 | $0.00 | $0.00 |
| CEDAR GROVE MUNICIPAL COURT (9679) | $0.00 | $0.00 | $0.00 |
| GERS/CHRIS MARSALO (9787) | $0.00 | $0.00 | $0.00 |
| DILLWORTH PAXSON LLP (9678) | $0.00 | $0.00 | $0.00 |
| LINCOLN FINANCIAL (9676) | $0.00 | $0.00 | $0.00 |
| TRACE ENVIRONMENTAL SYSTEMS (9676) | $0.00 | $0.00 | $0.00 |
| TOWNSHIP OF PLAINSBORO 02 (9679) | $0.00 | $0.00 | $0.00 |
| DILLWORTH PAXSON LLP (9678) | $669.64 | $0.00 | $669.64 |
| GCC ENT. (9678) | $0.00 | $0.00 | $0.00 |
| THE TAX SHOPPE (9678) | $2,830.96 | $2,831.01 | ($0.05) |
| SMITH STRATTON 02 (9678) | $0.00 | $0.00 | $0.00 |
| DIVERSIFIED HEAT (9675) | $0.00 | $0.00 | $0.00 |
| DR.JAMES WALTER (9674) | $0.00 | $0.00 | $0.00 |
| DIOCES OF TRENTON 02 (9674) | $0.00 | $0.00 | $0.00 |
| COPIERS ON SALE (9673) | $0.00 | $0.00 | $0.00 |
| LAW OFFICE OF DAVID SCHOTH 02 (9673) | $0.00 | $0.00 | $0.00 |
| MEL'S DENTAL (9672) | $0.00 | $0.00 | $0.00 |
| CLARITY IMAGING TECHNOLOGY 02 (9672) | $0.00 | $0.00 | $0.00 |
| MONTVILLE PRIMARY (9671) | $0.00 | $0.00 | $0.00 |
| TECHNICIAN X 02 (9771) | $0.00 | $0.00 | $0.00 |
| PERRONE WELLNESS (9670) | $0.00 | $0.00 | $0.00 |
| UNTRECHT ART SUPPLY 02 (9670) | $0.00 | $0.00 | $0.00 |
| P&W ELEVATOR (9669) | $0.00 | $0.00 | $0.00 |
| NORMAN SHEET METAL (9669) | $0.00 | $0.00 | $0.00 |
| AON CORP. (9668) | $0.00 | $0.00 | $0.00 |
| IMANI BAPTIST CHURCH (9667) | $0.00 | $0.00 | $0.00 |
| NEXUS PROPERTIES 02 (9667) | $31,880.38 | $30,234.49 | $1,645.89 |
| MERCER COUNTY FINANCE OFFICE 02 (9667) | $9,396.12 | $10,245.74 | ($849.62) |
| DR. MORRIS MORIN (9666) | $0.00 | $0.00 | $0.00 |
| RADIOLOGY AFFILIATE IMAGING 02 (9666) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| ARLA FOODS (9685) | $0.00 | $0.00 | $0.00 |
| NOUR FAMILY PHARMACY (9685) | $0.00 | $0.00 | $0.00 |
| TINY TREASURES (9685) | $0.00 | $0.00 | $0.00 |
| CESTONE ELECTRIC (9686) | $0.00 | $0.00 | $0.00 |
| INTELLIGENT BUILDING (9687) | $0.00 | $0.00 | $0.00 |
| PROSPECT STREET (9688) | $0.00 | $0.00 | $0.00 |
| GENERAL BUSINESS MACHINES 02 (9688) | $0.00 | $0.00 | $0.00 |
| HEADQUARTERS ADVISORY (9688) | $0.00 | $0.00 | $0.00 |
| MICRO-COMPUTER RENTALS 02 (9689) | $0.00 | $0.00 | $0.00 |
| DEPT. OF HEALTH & SENIOR SOC. OF NJ 02 (9689) | $0.00 | $0.00 | $0.00 |
| SALERNO DODGE (9689) | $0.00 | $0.00 | $0.00 |
| HUNTERDON MEDICAL CENTER 02 (9691) | $0.00 | $0.00 | $0.00 |
| ST. AUGUSTINE CHURCH (9691) | $0.00 | $0.00 | $0.00 |
| CRESKILL PUBLIC SCHOOLS (9691) | $0.00 | $0.00 | $0.00 |
| TRANSNET CORPORATION 02 (9692) | $110.00 | $0.00 | $110.00 |
| MEADOWLINK (9692) | $0.00 | $0.00 | $0.00 |
| CARTRIDGE WORLD-SOMERSET (9683) | $0.00 | $0.00 | $0.00 |
| HEALTH CARE PHARMACY (9683) | $0.00 | $0.00 | $0.00 |
| ROOFING SPECIALISTS (9693) | $0.00 | $0.00 | $0.00 |
| CERAMI WORLDWIDE (9693) | $346.52 | $345.31 | $1.21 |
| STAIGAR & PEREGAY (9694) | $0.00 | $0.00 | $0.00 |
| MINUTEMAN PRESS (9694) | $0.00 | $0.00 | $0.00 |
| V&L MACHINE & TOOL (9695) | $0.00 | $0.00 | $0.00 |
| SERGIO DESIGN (9695) | $0.00 | $0.00 | $0.00 |
| L&R AIR DESIGN SERVICES (9695) | $0.00 | $0.00 | $0.00 |
| U&L MACHINE & TOOL (9696) | $53.50 | $0.00 | ($53.50) |
| LIBERTY AMBULATORY (9696) | $0.00 | $0.00 | $0.00 |
| ALPINE GROUP/PIRGS (9697) | $0.00 | $0.00 | $0.00 |
| LIBERTY HALL CATHEDRAL (9698) | $0.00 | $0.00 | $0.00 |
| PROPANE POWER (9698) | $0.00 | $0.00 | $0.00 |
| NETWORK VISUAL SOLUTIONS (9699) | $0.00 | $0.00 | $0.00 |
| JOHN B. ANTHONY (9699) | $0.00 | $0.00 | $0.00 |
| AGNOLI ENGINEERING (9700) | $0.00 | $0.00 | $0.00 |
| TWEEDS DRY CLEANING (9700) | $0.00 | $0.00 | $0.00 |
| DR. DIANE HANDLIN (9700) | $0.00 | $0.00 | $0.00 |
| ITEM INC. (9700) | $0.00 | $0.00 | $0.00 |
| BUILDING BLOCK UNIV. (9701) | $0.00 | $0.00 | $0.00 |
| EASSE ARCHITECTS (9701) | $0.00 | $0.00 | $0.00 |
| AON INVESTMENTS (9702) | $0.00 | $0.00 | $0.00 |
| NORTHEAST GAS ASSOC. (9702) | $0.00 | $0.00 | $0.00 |
| PARSONS ADVANCE TECHNOLOGY 02 (9703) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| HUNTERDON CENTER FOR SURGERY (9726) | $0.00 | $0.00 | $0.00 |
| WEICHERT REALTORS (9725) | $0.00 | $0.00 | $0.00 |
| ST. MARY'S CEMETARY 02 (9725) | $0.00 | $0.00 | $0.00 |
| ADT SECURITY SERVICES (9724) | $0.00 | $0.00 | $0.00 |
| FARRELL & THURMAN (9723) | $0.00 | $0.00 | $0.00 |
| US DISTRICT COURT 02 (9723) | $0.00 | $0.00 | $0.00 |
| ROLAND FOODS (9722) | $0.00 | $0.00 | $0.00 |
| FINESTEIN & MALLOY (9722) | $2,137.75 | $2,500.07 | ($362.32) |
| PRO-WAREHOUSE 02 (9722) | $0.00 | $0.00 | $0.00 |
| PHILIP LEBENZ CPA (9721) | $0.00 | $0.00 | $0.00 |
| DIGI PEST CONTROL (9720) | $0.00 | $0.00 | $0.00 |
| LAW OFFICE OF JOSEPH NEIMAN (9719) | $0.00 | $0.09 | ($0.09) |
| TOWNSHIP OF PRINCETON 02 (9719) | $0.00 | $0.00 | $0.00 |
| AUDIO VISUALS (9718) | $0.00 | $0.00 | $0.00 |
| ENERGY MANAGEMENT ASSOC. (9718) | $0.00 | $0.00 | $0.00 |
| AVRO ENTERTPRISE (9717) | $0.00 | $0.00 | $0.00 |
| AMERICAN UNIVERSAL (9716) | $0.00 | $0.00 | $0.00 |
| CREST PAPER PRODUCTS 02 (9716) | $0.00 | $0.00 | $0.00 |
| ARLO CORP. (9715) | $0.00 | $0.00 | $0.00 |
| CELEDON FINANCIAL (9714) | $0.00 | $0.00 | $0.00 |
| PROUT & CAMMAROTA (9714) | $0.00 | $0.00 | $0.00 |
| AMERICAN CARPET SOUTH (9714) | $61,263.69 | $59,943.69 | $1,320.00 |
| NATIONAL TELEWIRE (9713) | $0.00 | $0.00 | $0.00 |
| MAGUIRE BURKE 02 (9713) | $0.00 | $0.00 | $0.00 |
| LIPOID INC. (9712) | $0.00 | $0.00 | $0.00 |
| CORPORATE COPIER (9711) | $534.00 | $0.00 | $534.00 |
| BOMARK INSTRUMENTS (9711) | $428.55 | $0.00 | $428.55 |
| ROSEVILLE PHARMACY (9711) | $3,414.64 | $2,893.00 | $521.64 |
| COUNTRY CLUB SVC. (9710) | $0.00 | $0.00 | $0.00 |
| HARRAH & ASSOC. 02 (9710) | $0.00 | $0.00 | $0.00 |
| GARY SHAW PRODUCTIONS (9709) | $0.00 | $0.00 | $0.00 |
| NJ PERINATAL (9708) | $0.00 | $0.00 | $0.00 |
| VAN BEUREN MGMT. (9708) | $0.00 | $0.00 | $0.00 |
| INTERNATIONAL LASER GROUP (9707) | $0.00 | $0.00 | ($953.07) |
| METROWEST IMAGE DESIGNERS (9707) | $1,049.36 | $963.07 | $86.29 |
| NY NETWORK MANAGEMENT LLC (9706) | $0.00 | $0.00 | $0.00 |
| ADVANCE REALTY (9705) | $225.00 | $0.00 | $225.00 |
| APL LOGISTICS 02 (9704) | $160.50 | $0.00 | $160.50 |
| OM MEDICAL (9703) | $0.00 | $0.00 | $0.00 |
| TRI-CITY PEOPLES CORP. (9703) | $20.00 | $0.00 | $20.00 |

| | | | |
|---|---|---|---|
| ADVANCED ROOFING (9752) | $0.00 | $0.00 | $0.00 |
| SCG CONSTRUCTION (9750) | $0.00 | $0.00 | $0.00 |
| EJ/ACAPACITY INSURANCE CO. 02 (9750) | $0.00 | $0.00 | $0.00 |
| NJRA (9749) | $0.00 | $0.00 | $0.00 |
| TRINITY RECYCLING (9749) | $2,295.15 | $1,337.50 | $957.65 |
| TIME PAYMENT CORP. (9748) | $0.00 | $0.00 | $0.00 |
| SALES PACKAGING (9748) | $0.00 | $0.00 | $0.00 |
| THAT'S HOW WE ROLL (9747) | $0.00 | $0.00 | $0.00 |
| BOROUGH OF GLEN RIDGE (9746) | $0.00 | $0.00 | $0.00 |
| FURINO & SONS (9746) | $0.00 | $0.00 | $0.00 |
| SOUTH ORANGE MEDICAL ASSOC. (9745) | $0.00 | $0.00 | $0.00 |
| QT FOUNDATIONS (9745) | $0.00 | $0.00 | $0.00 |
| SOUTH ORANGE MEDICAL ASSOC. (9745) | $0.00 | $0.00 | $0.00 |
| EYE CENTER OF ROXBURY (9744) | $17,429.38 | $16,774.84 | $654.54 |
| PARKWOOD DEVELOPMENT (9744) | $26.73 | $0.00 | $26.73 |
| CEDAR GROVE WASTE (9743) | $0.00 | $0.00 | $0.00 |
| SUPERIOR WIREWORK (9741) | $0.00 | $0.00 | $0.00 |
| HMR ARCHITECTS (9740) | $0.00 | $0.00 | $0.00 |
| DICK GREENFIELD DODGE 02 (9740) | $0.00 | $0.00 | $0.00 |
| COLUMBIA UNIVERSITY (9739) | $0.00 | $0.00 | $0.00 |
| LIGHTNING EXPO. (9739) | $0.00 | $0.00 | $0.00 |
| PRECISION DESIGN (9738) | $0.00 | $0.00 | $0.00 |
| RND CONSULTING 02 (9738) | $0.00 | $0.00 | $0.00 |
| MIDWEST ORIENT (9737) | $0.00 | $0.01 | ($0.01) |
| HEARTLAND PAYMENT 02 (9737) | $0.00 | $0.00 | $0.00 |
| MLR COMMUNICATION (9736) | $625.12 | $609.87 | $19.25 |
| MLR INTERNATIONAL (9736) | $1,989.92 | $2,019.77 | ($29.85) |
| LIKEWEAR LLC (9736) | $0.00 | $0.00 | $0.00 |
| SIGNATURE TECHNOLOGY GROUP 02 (9735) | $0.00 | $0.00 | $0.00 |
| SUAVE DENTAL (9734) | $0.00 | $0.00 | $0.00 |
| INFUSION SPECIALTIES (9733) | $0.00 | $0.01 | ($0.01) |
| CHRISTY OVERHEAD DOORS (9732) | $0.00 | $0.00 | $0.00 |
| OLD DOMINION MORTGAGE (9730) | $401.25 | $0.00 | $401.25 |
| HOTELS AT HOME/RICH LEMANSKY (9730) | $0.00 | $0.00 | $0.00 |
| MRNJ RADIOLOGY (9729) | $133.75 | $0.00 | $133.75 |
| CORVELLI GROUP (9728) | $0.00 | $0.00 | $0.00 |
| HARTLAND PAYMENT 02 (9728) | $0.00 | $0.00 | $0.00 |
| MAYER BERKSHIRE (9726) | $0.00 | $0.00 | $0.00 |
| SUNSET RIDGE DEVELOPERS (9727) | $0.00 | $0.00 | $0.00 |
| SDS (9726) | $0.00 | $0.00 | $0.00 |
| CORE THERAPIES (9726) | $0.05 | $0.00 | $0.05 |

| | | | |
|---|---|---|---|
| WEST BROADWAY DENTAL (9752) | $0.00 | $0.00 | $0.00 |
| NJ FUTURE 02 (9753) | $0.00 | $0.00 | $0.00 |
| A.L. HEUSSER & ASSOC. (9753) | $178.16 | $0.00 | $178.16 |
| TREETOP DEVELOPMENT (9754) | $0.00 | $0.00 | $0.00 |
| GREG ROTHSTEIN ARCH. (9754) | $1,823.14 | $1,299.10 | $524.04 |
| DYKSTRA WALKER DESIGN (9755) | $0.00 | $0.00 | $0.00 |
| ARTHUR SCHULTZER (9756) | $2,743.54 | $2,289.76 | $453.78 |
| ENGLERT (9757) | $62,332.26 | $60,559.26 | $1,773.00 |
| ENGLERT (9757) | $0.00 | $0.00 | $0.00 |
| THE UPS STORE (9758) | $0.00 | $0.00 | $0.00 |
| MICHAEL LOPOVICI MD. 02 (9759) | $0.00 | $0.00 | $0.00 |
| JOHN KRUG (9759) | $0.00 | $0.00 | $0.00 |
| N RESERVE (9760) | $0.00 | $0.00 | $0.00 |
| N RESEARCH (9760) | $0.00 | $0.00 | $0.00 |
| LANDOVER COOLING (9761) | $0.00 | $0.00 | $0.00 |
| FINAN SHEET METAL (9761) | $0.00 | $0.04 | ($0.04) |
| THE VAN PALMER GROUP (9762) | $0.00 | $0.00 | $0.00 |
| THE STICKY WICKET (9763) | $80.25 | $0.00 | $80.25 |
| JAM OFFICER. REILLY (9763) | $0.00 | $0.00 | $0.00 |
| ENVIRONMENTAL CONTROL (9764) | $0.00 | $0.00 | $0.00 |
| WALTER FAUST ENG. (9765.) | $0.00 | $0.00 | $0.00 |
| THE CHAIRPERSON LAW GROUP (9765) | $3,140.15 | $2,872.95 | $267.20 |
| ASO SAFETY SOLUTIONS (9766) | $0.00 | $0.00 | $0.00 |
| PETER A FICO LAW (9766) | $0.00 | $0.00 | $0.00 |
| GES (9767) | $0.00 | $0.00 | $0.00 |
| CONTRACT DOORS (9767) | $144.27 | $0.00 | $144.27 |
| HILDEBRANDT PROPERTIES (9768) | $0.00 | $0.00 | $0.00 |
| DR. FERMINO-DUCEY (9768) | $0.00 | $0.00 | $0.00 |
| GARDELL LAND (9769) | $0.00 | $0.09 | ($0.09) |
| ONTACH & ERRAC (9769) | $0.00 | $0.00 | $0.00 |
| GERRETTS INTERNATIONAL 02 (9770) | $0.00 | $0.00 | $0.00 |
| THE CALAIS SCHOOL (9770) | $0.00 | $0.00 | $0.00 |
| TECHNICIAN X/PRINCETON COMP. 02 (9771) | $0.00 | $0.00 | $0.00 |
| CERTIFIED CORP. RELOCATION (9771) | $0.00 | $0.00 | $0.00 |
| THE SPORTS FACTORY (9871) | $0.00 | $0.00 | $0.00 |
| MAGIC CIRCLE PRINTING (9772) | $0.00 | $0.00 | $0.00 |
| FERRARI INVESTMENTS (9773) | $0.00 | $0.00 | $0.00 |
| NJ SPORTS & SPINE (9773) | $0.00 | $0.00 | $0.00 |
| SPRINGBOARD MEDIA 02 (9774) | $0.00 | $0.00 | $0.00 |
| NORTHERN HIGHLANDS REG. H.S. (9774) | $0.00 | $0.00 | $0.00 |
| DODGE FOUNDATION (9774) | $0.00 | $0.00 | $0.00 |

| Company | | | |
| --- | --- | --- | --- |
| THE PENNINGTON SCHOOL (9775) | $0.00 | $0.00 | $0.00 |
| GENERAL STAFFING (9776) | $0.00 | $0.00 | $0.00 |
| ATLAS PARTNERS (9776) | $0.00 | $0.00 | $0.00 |
| ACTIVE MIND FUEL (9778) | $0.00 | $0.00 | $0.00 |
| ZS ASSOCIATES 02 (9779) | $0.00 | $0.00 | $0.00 |
| EASTERN SVSC. (9780) | $0.01 | $0.00 | ($0.01) |
| WEALTH MANAGEMENT (9780) | $0.00 | $0.00 | $0.00 |
| SUBURBAN DISPOSAL (9781) | $0.00 | $0.00 | $0.00 |
| HYTORC DIV OF UNEX (9782) | $107.00 | $0.00 | $107.00 |
| BILCO WIRE ROPE (9782) | $0.00 | $0.00 | $0.00 |
| HUDSON VALLEY PET IMAGING (9783) | $0.00 | $0.00 | $0.00 |
| PEQUANNOCK REFORMED CHURCH (9783) | $0.00 | $0.00 | $0.00 |
| SANDVIK (9783) | $0.00 | $0.00 | $0.00 |
| HAMILTON CARDIOLOGY (9784) | $0.00 | $0.00 | $0.00 |
| JACOBSON PROF. INSURANCE (9784) | $0.00 | $0.00 | $0.00 |
| CAMBRIDGE FINANCIAL (9785) | $0.00 | $0.00 | $0.00 |
| WEICHERT AFFILIATES (9785) | $0.00 | $0.00 | $0.00 |
| METRO GRAPHICS (9785) | $0.00 | $0.00 | $0.00 |
| TELEQUEST (9785) | $0.00 | $0.00 | $0.00 |
| RONNI FREY (9786) | $0.00 | $0.00 | $0.00 |
| HABITAT FOR HUMANITY (9786) | $0.00 | $0.00 | $0.00 |
| GREAT SWAMP GREENHOUSES (9786) | $0.00 | $0.00 | $0.00 |
| ALTERNATIVE HEALTH (9787) | $0.00 | $0.00 | $0.00 |
| TYCO INTRGRATED SECURITY (9787) | $0.00 | $0.00 | $0.00 |
| GEAR 3 (9787) | $0.00 | $0.00 | $0.00 |
| FRIESENS (9787) | $0.00 | $0.00 | $0.00 |
| NW MUTUAL (9788) | $0.00 | $0.00 | $0.00 |
| SAINT MARY'S CHURCH (9788) | $8,988.39 | $8,884.69 | $103.70 |
| FARMPLAST (9788) | $0.00 | $0.00 | $0.00 |
| PRECISION CONCRETE (9788) | $0.00 | $0.00 | $0.00 |
| RONALD GOLEK & ASSOC. (9789) | $0.00 | $0.00 | $0.00 |
| HYDRASTAR (9790) | $0.00 | $0.00 | $0.00 |
| ZAGO MANUFACTURING (9790) | $0.00 | $0.00 | $0.00 |
| SALVO LAW OFFICE (9790) | $133.75 | $0.00 | $133.75 |
| ANDREA SILVERMAN PC (9790) | $0.00 | $0.00 | $0.00 |
| KONSTRUCTION (9791) | $0.00 | $0.00 | $0.00 |
| HYGRADE (9791) | $0.00 | $0.00 | $0.00 |
| STUDENTS 2 SCIENCE (9791) | $0.00 | $0.00 | $0.00 |
| ENHANCED LASER PRODUCTS (9791) | $0.00 | $0.00 | $0.00 |
| ICS (9791) | $361.44 | $0.00 | $361.44 |
| AST BEARINGS,LLC (9792) | $0.00 | $0.00 | $0.00 |

| Name | | | |
| --- | --- | --- | --- |
| CARDIOLOGY ASSOC. (9792) | $0.00 | $0.00 | $0.00 |
| SKYLANDS DENTAL (9793) | $53.50 | $0.00 | $53.50 |
| THE ROSEN GROUP ARCH. DESIGN (9794) | $0.00 | $0.00 | $0.00 |
| KEAR FOTT (9794) | $0.00 | $0.00 | $0.00 |
| THE SHIFTMAN MATTRESS CO. (9794) | $0.00 | $0.00 | $0.00 |
| SOLID ROCK BAPTIST CHURCH (9795) | $0.00 | $0.00 | $0.00 |
| LITTLE STARS ACADEMY (9796) | $0.00 | $0.00 | $0.00 |
| TRIPLE POINT TECHNOLOGY (9796) | $0.00 | $0.00 | $0.00 |
| RIEGEL PRINTING (9797) | $0.00 | $0.00 | $0.00 |
| FEIN CONSTRUCTION (9797) | $0.00 | $0.00 | $0.00 |
| CARTRIDGE WORLD-RAMSEY (9797) | $30.00 | $0.00 | $30.00 |
| ALL SAINTS HOBOKEN (9798) | $0.00 | $0.00 | $0.00 |
| I E TREST (9798) | $0.00 | $0.00 | $0.00 |
| THE MILL/LITTLE FALLS 9798 | $0.00 | $0.00 | $0.00 |
| SYNDER & SARNO LLC (9799) | $0.00 | $0.00 | $0.00 |
| CARDNO (9799) | $0.00 | $0.00 | $0.00 |
| THE COLLEGE OF NJ (9800) | $194.00 | $0.00 | $194.00 |
| WIRE-ALL (9800) | $0.00 | $0.00 | $0.00 |
| DR. SHEILA BOND (9800) | $0.00 | $0.00 | $0.00 |
| PRIMEEDGE TECHNOLOGY (9800) | $0.00 | $0.00 | $0.00 |
| HAMMOND CONTRACTING (9800) | $0.03 | $0.00 | $0.03 |
| HIGHLANDS INT. PAIN MGMT. (9801) | $0.00 | $0.00 | $0.00 |
| TRINITY TECHNOLOGIES (9801) | $0.01 | $0.00 | $0.01 |
| VERIZAN COMMUNICATIONS (9801) | $0.00 | $0.00 | $0.00 |
| THE COLLEGE OF NJ (9801) | $1,088.00 | $1,075.50 | $12.50 |
| CASTLE CONSTRUCTION (9802) | $0.00 | $0.00 | $0.00 |
| LEYLAND ALLIANCE (9802) | $0.00 | $0.00 | $0.00 |
| WEB COM (9803) | $133.60 | $0.00 | $133.60 |
| JARCHIEM INDUSTRIES (9803) | $0.00 | $0.00 | $0.00 |
| STAR LEDGER (9804) | $0.00 | $0.00 | $0.00 |
| GADII MECHANICALS (9804) | $0.00 | $0.00 | $0.00 |
| PENN JERSEY ADV CONTROL SVC. (9804) | $0.00 | $0.00 | $0.00 |
| NJCRIB (9805) | $0.00 | $0.00 | $0.00 |
| NEWMARK ASSOC. (9805) | $0.00 | $0.00 | $0.00 |
| W F FISHER & SON (9806) | $0.00 | $0.00 | $0.00 |
| ON TIME OFFICE (9806) | $0.00 | $0.00 | $0.00 |
| ST. THOMAS AQUINAS COLLEGE (9807) | $0.00 | $0.00 | $0.00 |
| STEVE RICH ENV. CONTRACTORS (9808) | $0.00 | $0.00 | $0.00 |
| MONTVILLE EXECUTIVE (9808) | $0.00 | $0.00 | $0.00 |
| P9 (9809) | $0.00 | $0.00 | $0.00 |
| ALLIED AVIATION (9809) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| $6,057.23 | $34,377.37 | $40,434.60 | NECI (9826) |
| $0.00 | $0.00 | $0.00 | UNITED BUSINESS LINKS (9826) |
| $0.00 | $0.00 | $0.00 | TAYLOR REAL ESTATE (9825) |
| $0.00 | $0.00 | $0.00 | FS TRANSPORTATION (9825) |
| $1,220.00 | $6,764.44 | $7,984.44 | MIVILA CO. (9824) |
| $0.00 | $0.00 | $0.00 | WEB INDUSTRIES (9824) |
| $133.75 | $0.00 | $133.75 | TRAPZAP ENVIR. (9824) |
| $0.00 | $0.00 | $0.00 | PAGE 2 LLC (9824) |
| $0.00 | $0.00 | $0.00 | CLOSTER BOARD OF ED. (9823) |
| $0.00 | $0.00 | $0.00 | FIDELITY IMAGING (9823) |
| $0.00 | $0.00 | $0.00 | GOURMET FOODS INTL. (9822) |
| $0.00 | $0.00 | $0.00 | FULCO FULFILLMENT (9822) |
| $0.00 | $0.00 | $0.00 | AMERICAN SCHOOL OF BUSINESS (9822) |
| $0.00 | $0.00 | $0.00 | YB DARM IN SUSSEX (9821) |
| $0.00 | $0.00 | $0.00 | KAPNER-TREGOE (9821) |
| $0.00 | $0.00 | $0.00 | ACCURATE CONSTRUCTION (9820) |
| $0.00 | $0.00 | $0.00 | BETTER CARE (9820) |
| $4.07 | $0.00 | $4.07 | CSI (9819) |
| ($219.35) | $0.00 | $0.00 | MAJOR OAK CONSULTING (9819) |
| $0.00 | $0.00 | $0.00 | ESURANCE (9819) |
| $592.90 | $219.35 | $592.90 | CONTROL SERVICES (9818) |
| $0.00 | $0.00 | $0.00 | IMAGE DERMATOLOGY (9818) |
| $0.00 | $0.00 | $0.00 | CERAGON NETWORKS LLC (9817) |
| $0.00 | $0.00 | $0.00 | VISION EQUITIES (9817) |
| $0.00 | $0.00 | $0.00 | BRECF BNK 3 A (9817) |
| $0.00 | $0.00 | $0.00 | P. PARK (9816) |
| $0.00 | $0.00 | $0.00 | DELIVERANCE JESUS IS COMING (9816) |
| $0.00 | $0.00 | $0.00 | BARRY'S MONTVILLE PHARMACY (9815) |
| $0.00 | $0.00 | $0.00 | ACE (9815) |
| $4,060.00 | $8,895.00 | $12,955.00 | GEM (9815) |
| $0.00 | $0.00 | $0.00 | DATA POINT MGMT. (9815) |
| $6,246.47 | $93,870.27 | $100,116.74 | ATLANTIC IMAG.,IFCFA,LLC. (9814) |
| $0.00 | $0.00 | $0.00 | KINDER MORGAN (9814) |
| $600.00 | $615.25 | $1,215.25 | VANDERBLEY FINANCIAL GROUP (9813) |
| $0.00 | $0.00 | $0.00 | SKYLINE STEEL (9812) |
| $0.00 | $0.00 | $0.00 | FIELD SOLUTIONS (9812) |
| $0.00 | $0.00 | $0.00 | ASE ASSOC. (9812) |
| $0.00 | $0.00 | $0.00 | ROBERT ROSENBLUM (9811) |
| $0.00 | $0.00 | $0.00 | SALDINO GROUP (9810) |
| ($378.94) | $378.94 | $0.00 | HAYWARD BAKER (9810) |
| $0.00 | $0.00 | $0.00 | LITTLE VOICES (9810) |

| | | | |
|---|---|---|---|
| SOCIAL SECURITY EAST ORANGE (9826) | $0.00 | | $0.00 |
| MED-CARE (9827) | $0.00 | | $0.00 |
| EXIT PLATINUM REALTY (9827) | $0.00 | | $0.00 |
| DIONNE WADE & ASSOC. (9828) | $0.00 | | $0.00 |
| DELOITTE (9828) | $6.00 | | $0.00 |
| SAFAVIEH HOME FUR. (9829 | $0.00 | | $0.00 |
| WOODPECKER.S INC. (9829) | $0.00 | | $0.00 |
| JEFF FALKENSTEIN (9830) | $0.00 | | $0.00 |
| ITALIAN TRIBUTE (9830) | $0.00 | | $0.00 |
| BOB LACONTE CPA (9831) | $0.00 | | $0.00 |
| JOINT MOTION (9831) | $0.00 | | $0.00 |
| BRAVANTE AUTOMATIC SPRIKLER (9832) | $0.00 | | $0.00 |
| NEW ROCHELLE CHEVY (9832) | $0.00 | | $0.00 |
| JERROLD MOSES (9833) | $0.00 | | $0.00 |
| BLOOMFIELD PUBLIC LIBRARY (9833) | $0.00 | | $0.00 |
| DAN DRESSEL (9834) | $0.00 | | $0.00 |
| JOSEPH GACHKO,ESQ. (9834) | $0.00 | | $0.00 |
| BARDESS GROUP (9835) | $0.00 | | $0.00 |
| NETWORK SECURITY PARK (9835) | $0.00 | | $0.00 |
| NJ PAIN CARE CENTER (9836) | $1,444.50 | | $593.85 |
| IEEE (9836) | $2,038.35 | | |
| JIF BUSINESS SYSTEMS (9837) | $0.00 | | $0.00 |
| PIER 115 BAR & GRILL (9837) | $0.00 | | $0.00 |
| CANTOR DESIGN/BLACK DOG (9838) | $0.00 | | $0.00 |
| EXPORT SERVICES (9838) | $0.00 | | $0.00 |
| DENTISTRY FOR CHILDREN (9838) | $0.00 | | $0.00 |
| DANIEL MUTTER (9839) | $0.00 | | $0.00 |
| HFB HOPKINS SAMPSON (9839) | $0.00 | | $0.00 |
| UNIVERSAL CHIP REPAIR (9840) | $0.00 | | $0.00 |
| BAYER HEALTHCARE (9840) | $0.00 | | $0.00 |
| INTEGRATED SERVICES GROUP (9840) | $0.00 | | $0.00 |
| TSG SPORTS GROUP (9841) | $0.00 | | $0.00 |
| MERCER COUNTY PROSECUTORS (9841) | $0.00 | | $0.00 |
| G DESIGN (9841) | $0.00 | | $0.00 |
| ALI QURESKI ARCH. (9841) | $0.00 | | $0.00 |
| URBAN CRISIS CENTER (9842) | $0.00 | | $0.00 |
| NORTHEASTWIGGIN PLASTIC (9842) | $0.00 | | $0.00 |
| PREAKNESS BAPTIST CHURCH (9843) | $0.00 | | $0.00 |
| GBN (9843) | $0.00 | | $0.00 |
| ARISTACARE HEALTH SERVICES (9844) | $0.00 | | $0.00 |
| CHALET CONSTRUCTION (9844) | $0.00 | | $0.00 |

| | | | |
|---|---|---|---|
| ENTERPRISE RENT A CAR (9845) | $0.00 | $0.00 | $0.00 |
| MILESTONES CHILD CARE ACADEMY (9845) | $0.00 | $0.00 | $0.00 |
| ROCKLAND PHYSICAL THERAPY (9845) | $0.00 | $0.00 | $0.00 |
| ALLSTATE FLOORING CONCEPTS (9846) | $0.00 | $0.00 | $0.00 |
| ELEMENT SIX CREATIVE GROUP LLC (9846) | $0.00 | $0.00 | $0.00 |
| NORTHERN STAR (9846) | $0.00 | $0.00 | $0.00 |
| COMPUTERZ PLUS (9847) | $0.00 | $0.00 | $0.00 |
| MLD COMMUNICATIONS (9847) | $0.00 | $0.00 | $0.00 |
| FLORLIFT (9847) | $1,616.94 | $337.50 | $1,279.44 |
| LORAN ASSOC. (9847) | $534.08 | $534.42 | ($0.34) |
| SUMMIT TRUCK & AUTO BODY (9847) | $0.00 | $0.00 | $0.00 |
| ARIEL WELTH ADVISORS LTD. (9847) | $831.73 | $830.51 | $1.22 |
| VISCOTI (9848) | $127.43 | $0.00 | $127.43 |
| CITISTRUCTURE (9848) | $0.15 | $0.00 | $0.15 |
| PARSIPPANY PHARMACY (9848) | $0.00 | $0.00 | $0.00 |
| GREEN DEMOLITION (9848) | $0.00 | $0.00 | $0.00 |
| ICOM (9849) | $0.00 | $0.00 | $0.00 |
| AMD PROPERTY SERVICES (9849) | $0.00 | $0.00 | $0.00 |
| SALON MGMT. USA LLC (9849) | $0.00 | $0.00 | $0.00 |
| SWEPCO (9849) | $0.00 | $0.00 | $0.00 |
| SECURE ENERGY (9850) | $0.00 | $0.00 | $0.00 |
| VISITING HEALTH SCSV. (9850) | $0.00 | $0.00 | $0.00 |
| LABEL GRAPHICS MFG. (9850) | $0.00 | $0.00 | $0.00 |
| CUNNINGHAM ENGINEERING (9850) | $0.00 | $0.00 | $0.00 |
| KATHY JEANE (9851) | $0.00 | $0.00 | $0.00 |
| NORTH JERSEY COFFEE (9851) | $0.00 | $0.00 | $0.00 |
| CENTURY ELECTRIC (9851) | $0.00 | $0.00 | $0.00 |
| VISION RESEARCH (9851) | $0.00 | $0.00 | $0.00 |
| AL SYSTEMS (9852) | $0.00 | $0.00 | $0.00 |
| TAYLOR REAL ESTATE (9852) | $0.00 | $0.00 | $0.00 |
| LAWRENCE B. GOLDMAN & CO. (9852) | | | |
| CONTROL LAYOUTS (9852) | $842.87 | $843.40 | ($0.53) |
| MONTVILLE INN (9853) | $0.00 | $0.00 | $0.00 |
| REHAB MEDICINE CENTER (9853) | $0.00 | $0.00 | $0.00 |
| THE HOROWITZ LAW GROUP (9854) | $0.00 | $0.00 | $0.00 |
| FIRST INDUSTRIAL REALTY (9854) | $0.00 | $0.00 | $0.00 |
| MHP (9854) | $0.00 | $0.00 | $0.00 |
| SYNERGY MICROWAVE (9854) | $8,127.00 | $7,897.00 | $230.00 |
| PAUL VON NESSI (9854) | $0.00 | $0.00 | $0.01 |
| BACH TOOLS (9854) | $0.01 | $0.00 | $0.01 |
| DANBEE INVESTIGATIONS (9854) | $0.00 | $0.00 | $0.00 |

| Company | | | |
|---|---|---|---|
| ALL AREA ABSTRACT (9855) | $0.00 | $0.00 | $0.00 |
| CIPOLLA & CO. LLC (9855) | $0.00 | $0.00 | $0.00 |
| BROOKDALE COUNTRY CLUB (9855) | $6,820.32 | $6,258.72 | $561.60 |
| MAIL DIRECT OFFICE SOL. (9855) | $4,505.00 | $3,568.50 | $936.50 |
| DUBLIN SCRAP METALS (9855) | $0.00 | $0.00 | $0.00 |
| ENCOM (9855) | $0.00 | $0.00 | $0.00 |
| THE DEAL GROUP (9855) | $0.00 | $0.00 | $0.00 |
| SETON HALL UNIVERSITY (9856) | $0.00 | $0.00 | $0.00 |
| ELECTRONIC MARINE (9856) | $0.00 | $0.00 | $0.00 |
| CALDWELL MEDICAL CENTER (9856) | $0.00 | $0.00 | $0.00 |
| MOUNTAIN RIDGE COUNTRY CLUB (9857) | $0.00 | $0.00 | $0.00 |
| ASME (9857) | $0.00 | $0.00 | $0.00 |
| CLARA MAASS MEDICAL CTR. (9857) | $0.00 | $0.00 | $0.00 |
| ELITE FORGING METALS (9858) | $0.00 | $0.00 | $0.00 |
| GRAHAM-PELTON (9858) | $0.00 | $0.00 | $0.00 |
| TORNQVIST (9858) | $0.00 | $0.00 | $0.00 |
| LACOUR INC. (9858) | $0.00 | $0.00 | $0.00 |
| LAW OFFICE OF DAN DANZI (9858) | $0.00 | $0.00 | $0.00 |
| SCALES INDUSTRIAL TECH. (9859) | $0.00 | $0.00 | $0.00 |
| IMPACT STOREFRONT DESIGN (9859) | $0.00 | $0.00 | $0.00 |
| NJ HOSPICE (9860) | $0.00 | $0.00 | $0.00 |
| FRONT STREET ESTATES (9860) | $2,032.43 | $1,229.93 | $802.50 |
| SECURITY DIRECT (9860) | $53.50 | $0.00 | $53.50 |
| EDISON ADULT DAY CARE CTR. (9860) | $0.00 | $0.00 | $0.00 |
| BRUSSO HARDWARE (9860) | $1,341.67 | $1,342.86 | ($1.19) |
| ALNIC INC. (9860) | $0.00 | $0.00 | $0.00 |
| ROBERTET FLAVORS (9860) | $0.00 | $0.00 | $0.00 |
| WAYNE HILLS ANIMAL HOS. (9860) | $0.00 | $0.00 | $0.00 |
| NETWORK DIGITAL (9861) | $0.00 | $0.00 | $0.00 |
| FALLON & PACHECO ARCHITECTS (9861) | $0.00 | $0.00 | $0.00 |
| STANTON COMPANY (9861) | $0.00 | $0.00 | $0.00 |
| CONTINENTAL PHARMACY (9861) | $1,064.65 | $877.40 | $187.25 |
| J&E METAL FABRICATORS (9861) | $0.00 | $0.00 | $0.00 |
| GRANDSTAND DESIGN (9861) | $0.00 | $0.00 | $0.00 |
| KADUSON-STRAUSS (9862) | $0.00 | $0.00 | ($877.40) |
| PARIS GOURMET (9862) | $0.00 | $0.00 | $0.00 |
| CLASSIC MANAGEMENT (9862) | $0.00 | $0.00 | $0.00 |
| STRATEGIC PROJECTS (9862) | $0.00 | $0.00 | $0.00 |
| MAXELL (9863) | $0.00 | $0.00 | $0.00 |
| MORRIS ADULT DOG CARE CENTER (9863) | $5,475.94 | $5,549.66 | ($73.72) |
| CUSTOM DESIGN & ENG. (9863) | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| DR. LOGAN'S OFFICE (9863) | $0.00 | $0.00 | $0.00 |
| SCANDIA PACKAGING (9883) | $0.00 | $0.00 | $0.00 |
| FIRST RESIDENTIAL MORTGAGE (9864) | $0.00 | $0.00 | $0.00 |
| HOLISTIC OBGYN (9864) | $856.30 | $891.80 | ($35.50) |
| STEPHEN A. KEPNISS & ASSOC. (9865) | $0.00 | $0.00 | $0.00 |
| CUSTOM INDEX (9866) | $0.00 | $0.00 | $0.00 |
| IDE LOGISTICS (9866) | $0.00 | $0.00 | $0.00 |
| ONE FLIGHT UP DESIGN (9866) | $0.00 | $0.00 | $0.00 |
| ACP CONTRACTING (9867) | $0.00 | $0.00 | $0.00 |
| E-Z COMPUTER SOLUTIONS (9867) | $0.00 | $0.00 | $0.00 |
| BENJAMIN MOORE-MONTCLAIR (9868) | $0.00 | $0.00 | $0.00 |
| WOLF-SINGER (9868) | $481.32 | $160.50 | $320.82 |
| KILDARE INT. (9869) | $0.00 | $0.00 | $0.00 |
| ANNA ROSE FLORAL DESIGN (9869) | $0.00 | $0.00 | ($160.50) |
| C&D (9870) | $1,798.70 | $1,317.20 | $481.50 |
| WEST MILFORD PHARMACY (9870) | $0.00 | $0.00 | $0.00 |
| RUFOLO & STEIN LLC (9871) | $0.00 | $0.00 | $0.00 |
| THE SPORTS FACTORY (9871) | $0.00 | $0.00 | $0.00 |
| BEYER FOOD (9871) | $0.00 | $0.00 | $0.00 |
| BECKERMAN & CO. (9872) | $0.00 | $0.00 | $0.00 |
| STARK & STARK (9873) | $0.00 | $0.00 | $0.00 |
| OPEN DOORS TECH. (9873) | $11,750.00 | $7,650.50 | $4,099.50 |
| MACY'S CHEESE STICKS (9874) | $0.00 | $0.00 | $0.00 |
| INTEGRATION INT (9875) | $0.00 | $0.00 | $0.00 |
| SECURITY ONE ALARMS (9875) | $0.00 | $0.00 | $0.00 |
| PAUL MILLER HONDA (9875) | $0.00 | $0.00 | $0.00 |
| ESTATE PLANNING (9876) | $0.00 | $0.00 | $0.00 |
| NETCOMM.NET (9876) | $0.00 | $0.00 | $0.00 |
| BALANCE POINT (9877) | $0.00 | $0.00 | $0.00 |
| EASTPORT SPORTS (9877) | $0.00 | $0.00 | $0.00 |
| MAYWOOD CENTER (9878) | $0.00 | $0.00 | $0.00 |
| G W GRILL (9878) | $0.00 | $0.00 | $0.00 |
| PERRY M. PETRILLO ARCH. (9878) | $0.00 | $0.00 | $0.00 |
| SLEEP TECH (9879) | $0.00 | $0.00 | $0.00 |
| PANTONE LLC (9880) | $0.00 | $0.00 | $0.00 |
| INFORMATION ARCH. (9881) | $0.00 | $0.00 | $0.00 |
| A-L SERVICES (9882) | $0.00 | $0.00 | $0.00 |
| MILLENIUM TEXTILE (9883) | $0.00 | $0.00 | $0.00 |
| GERISCRIPT PHARMACY (9884) | $3,393.00 | $3,254.00 | $139.00 |
| TOWACO FIRE DEPT. (9885) | $0.00 | $0.00 | $0.00 |
| WESTWOOD H.S. (9886) | | | |

| Creditor | | | |
|---|---|---|---|
| ORANGE RADIOLOGY ASSOC. (9887) | $0.00 | $0.00 | $0.00 |
| PANCIS (9888) | $0.00 | $0.00 | $0.00 |
| US PATH (9889)_ | $0.00 | $0.00 | $0.00 |
| ARTISTIC RAILING INC. (9890) | $0.00 | $0.00 | $0.00 |
| FOREIGN AMERICAN LEGION (9891) | $0.00 | $0.00 | $0.00 |
| PACE SETTER CUSTOM HOMES (9892) | $374.50 | $0.00 | $0.00 |
| FOOTWEWAR INTL. (9892) | $0.00 | $0.00 | $214.00 |
| RICI CORP. (9893) | $0.00 | $0.00 | $0.00 |
| BMI (9894) | $0.00 | $0.00 | $0.00 |
| SYNCSORT (9894) | $0.00 | $0.00 | $0.00 |
| QUALPATH (9895) | $10,241.67 | $8,886.92 | $1,354.75 |
| MAC DISTRIBUTION (9896) | $0.00 | $0.00 | $0.00 |
| UNIT BUFFALO LLC (9897) | $0.00 | $0.00 | $0.00 |
| GAUL BARATTA ROSELLO (9898) | $0.00 | $0.00 | $0.00 |
| SYNCSORT (9894) | $0.00 | $0.00 | $0.00 |
| RAMSEY HARDWARE (9899) | $0.00 | $0.00 | $0.00 |
| WOODCLIFF LAKE MIDDLE SCHOOL (9900) | $0.00 | $0.00 | $0.00 |
| WOODCLIFF LAKE SCHOOLS (9900) | $0.00 | $0.00 | $0.00 |
| EBERT HOME ISPECTION (9901) | $0.00 | $0.00 | $0.00 |
| BERGEN GASTROENTEROLOGY (9902) | $0.00 | $0.00 | $0.00 |
| PREMIER MEDICAL ALLIANCE (9902) | $240.48 | $240.48 | $240.48 |
| FIRST REFORMED CHURCH (9903) | $0.00 | $0.00 | $0.00 |
| MOUNTAINVIEW AUTO BODY (9904) | $0.00 | $0.00 | $0.00 |
| LS ENGINEERING (9905) | $160.50 | $160.50 | $160.50 |
| UMDNJ (9906) | $0.00 | $0.00 | $0.00 |
| CONSUMER PRIORITY (9907) | $0.00 | $0.00 | $0.00 |
| DR. OLIVER YOSSEF (9907) | $0.00 | $0.00 | $0.00 |
| BOGUSH INC (9908) | $0.00 | $0.00 | $0.00 |
| DR. NANCY A. SPINELLI (9909) | $0.00 | $0.00 | $0.00 |
| PINCK & PINCK LAW (9910) | $0.00 | $0.00 | $0.00 |
| SAGE DESIGN (9911) | $0.00 | $0.00 | $0.00 |
| SKYLINE STEEL (9912) | $0.00 | $0.00 | $0.00 |
| REGIONAL AUCTION HOUSE (9912) | $2,602.08 | $2,391.52 | $210.56 |
| REGIONAL AUCTION HOUSE (9912) | $0.00 | $0.00 | $0.00 |
| GLOBE LOGISTICS (9913) | $0.00 | $0.00 | $0.00 |
| TOWN OF MORRISTOWN (9914) | $0.00 | $0.00 | $0.00 |
| TECH DOGS (9915) | $0.00 | $0.00 | $0.00 |
| WARVER MUSEUM (9916) | $0.00 | $0.00 | $0.00 |
| TOWN OF MORRISTOWN (9916) | $0.00 | $0.00 | $0.00 |
| A&E STORES (9918) | $0.00 | $0.00 | $0.00 |
| BEST BUSINESS (9919) | $135.00 | $0.00 | $135.00 |

| | | | |
|---|---|---|---|
| RHONE BRYANT (9920) | $0.00 | $0.00 | $0.00 |
| COMPUTEL (9921) | $0.00 | $0.00 | $0.00 |
| SUSANA MONACO INC. (9923) | $267.50 | $0.00 | $267.50 |
| PLEXUS INSTRUMENTS (9923) | $0.00 | $0.00 | $0.00 |
| HVS (9924) | $0.00 | $0.00 | $0.00 |
| ADVANCED BUILT STRUCTURES (9925) | $0.00 | $0.00 | $0.00 |
| MORRIS HOME TITLE (9926) | $0.00 | $0.00 | $0.00 |
| LASSO COSMETICS (9927) | $18.50 | $0.00 | $18.50 |
| ALMOND DIAMONDS LTD (9928) | $73,568.83 | $69,567.72 | $4,001.11 |
| DYNAMIC DISTRIBUTION (9929) | $0.00 | $0.00 | $0.00 |
| TRIANGLE DIST. (9929) | $8.85 | $0.00 | $8.85 |
| MAIN EVENTS CATERING (9930) | $0.00 | $0.00 | $0.00 |
| STERLING MANAGEMENT (9931) | $0.00 | $0.00 | $0.00 |
| PINNACLE MORTGAGE (9932) | $0.00 | $0.00 | $0.00 |
| NJ MEADOWLANDS (9933) | $0.00 | $0.00 | $0.00 |
| SYMPHONY PRINTING (9934) | $0.00 | $0.00 | $0.00 |
| TIFFANY ELECTRIC (9935) | $0.00 | $0.00 | $0.00 |
| COHEN TAUBER (9936) | $0.00 | $0.00 | $0.00 |
| DRAKES CORNER PROPERTY (9937) | $0.00 | $0.00 | $0.00 |
| SEFCIF PRODUCTIONS (9938) | $0.00 | $0.00 | $0.00 |
| YOUTH 1 MEDIA (9939) | $0.00 | $0.00 | $0.00 |
| SHIONOGI INC. (9940) | $0.00 | $0.00 | $0.00 |
| URBAN AMERICAN (9840) | $0.00 | $0.00 | $0.00 |
| PCS TECHNOLOGIES 02 (9962) | $0.00 | $0.00 | $0.00 |
| AWAY WE GO (9998) | $0.00 | $0.00 | $0.00 |
| SAME (9999) | $65,518.10 | $64,893.50 | $624.60 |
| TMC SVC. (9389) | $0.00 | $0.00 | $0.00 |
| EMPIRE IND ( ) | $0.00 | $0.00 | $0.00 |
| PLAST-O-MATIC ( ) | $0.00 | $0.00 | $0.00 |
| 0 | $0.00 | $0.00 | $0.00 |
| JILSON 2M ( ) | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| MISC. SALES | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| TOTALS | $0.00 | $0.00 | $0.00 |
| | $20,750,184.51 | $20,755,708.31 | ($5,523.80) |
| | | ACCOUNTS RECEIVABLE | $154,558.40 |

=========

| GRAPHIC TECHNOLOGY SERVICES | | GRPHIC TECHNOI |
| PROFIT & LOSS | | BALANCE SHEET |
| Y.T.D. MAY 2018 | | MAY 31,2018 |

%

| SALES | $183,555.20 | | | |
| COST OF GOODS SOLD | $84,539.26 | | CASH | $17,746.43 |
| | | | EXPENSE A| 0-Jan-00 |
| | | | NOTE REC. | $0.00 |
| OTHER INCOME | $0.00 | 53.94% | | $67,206.80 |
| | | | A.REC. | |
| ADJUSTED GROSS PROFIT | $99,015.94 | | 0 | $154,558.40 |
| | | | | $0.00 |
| EXPENSES | $145,269.61 | | | $30,470.52 |
| BOOK INCOME | ($46,253.67) | | | |
| FFICERS INSURANCE | $84.15 | | | |
| * | | | | |
| EDERAL INCOME TAX | $0.00 | | | |
| TAXABLE INCOME | -$46,169.52 | | | |
| * | | | | |
| * | | | | |

*

PRE.& CL.

| | $0.00 |
| A.REC. | $0.00 |
| EQUIPMENT | $0.00 |
| | $1,086,708.24 |

#NAME?

==============
$0.00

```
                        =========
                $0.00

                $0.00                        TOTAL
                                             TOTAL
                $0.00    #REF!                            $1,356,690.39

                         #DIV/0!
GRAPHIC TECHNOLOGY SERVICES
PROFIT & LOSS            #DIV/0!
JUNE 2014       $4,271.97

===========                                  CASH
                          $0.00

                         #REF!               EXP.ADV.
                                                         ($2,049.29)
                         #REF!               NOTE REC.

                                             PRE.& DEF.       $0.00

                                                         $66,083.11

                                             PRE.& CL.   $41,214.61

                                             A. REC.

        $6,026.84                                            $0.00
         $556.49
         $921.09                                         $151,146.22
       $1,374.63
         $174.83        EQUIPMENT                         664406.75
       $3,527.60
         $329.00
         $250.66
         $518.48                             TOTAL
       $2,375.00
       $1,800.00
          $93.75
       $3,863.00                                         $920,801.40
           $0.00
```